| Fill in this information to identify the case: | |
|---|---|

United States Bankruptcy Court for the:

__Northern__  District of  __Texas__
(State)

Case number (If known): _____  Chapter __7__

☐ Check if this is an amended filing

<u>Official Form 201</u>

# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| 1. | Debtor's name | Tricolor California Auto Group, LLC |
|---|---|---|

| 2. | All other names debtor used in the last 8 years | |
|---|---|---|
| | Include any assumed names, trade names, and *doing business as* names | |

| 3. | Debtor's federal Employer Identification Number (EIN) | 47-2057303 |
|---|---|---|

**4. Debtor's address**

**Principal place of business**

6021 Connection Drive, 4th Floor
Number       Street

Irving                Texas        75039
City                   State        ZIP Code

Dallas County
County

**Mailing address, if different from principal place of business**

Number       Street

City                   State        ZIP Code

**Location of principal assets, if different from principal place of business**

Number       Street

City                   State        ZIP Code

| 5. | Debtor's website (URL) | tricolor.com |
|---|---|---|

**6. Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

**7. Describe debtor's business**

A.  *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

Debtor   Tricolor California Auto Group, LLC                                    Case number *(if known)* _____
_____
Name

**B.**   *Check all that apply:*

☐   Tax-exempt entity (as described in 26 U.S.C. § 501)

☐   Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐   Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

**C.**   *NAICS* (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes.

4  4  1  1

| 8. | **Under which chapter of the Bankruptcy Code is the debtor filing?** | *Check one:* |
|---|---|---|

☒   Chapter 7

☐   Chapter 9

☐   Chapter 11. *Check **all** that apply:*

   ☐   Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

   ☐   The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

   ☐   The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

   ☐   A plan is being filed with this petition.

   ☐   Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

   ☐   The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

   ☐   The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐   Chapter 12

| 9. | **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?** | ☒ No | | | |
|---|---|---|---|---|---|
| | If more than 2 cases, attach a separate list. | ☐ Yes. | District _____ | When _____ MM / DD / YYYY | Case number_____ |
| | | | District _____ | When _____ MM / DD / YYYY | Case number_____ |

| 10. | **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?** | ☐ No | | | |
|---|---|---|---|---|---|
| | List all cases. If more than 1, attach a separate list. | ☒ Yes. | Debtor   See attached Rider | When _____ MM / DD / YYYY | Case number_____ |
| | | | District   N.D. of Texas _____ | When _____ MM / DD / YYYY | Case number_____ |

| 11. | **Why is the case filed in *this* district?** | *Check all that apply:* |
|---|---|---|

☒   Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☒   A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

Docusign Envelope ID: 932E444D-E86E-4C2B-923C-0394EACA9AE8

Debtor    Tricolor California Auto Group, LLC _____    Case number (if known) _____
          Name

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (Check all that apply.)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety. What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____
          Number                    Street

          _____
          City                      State        ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

          Contact name _____

          Phone _____

---

| **Statistical and administrative information** |
| --- |

**13.** **Debtor's estimation of available funds**

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☒ 25,001-50,000 |
| ☐ 50-99 | ☐ 5,001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| ☐ 200-999 | | |

---

**15.** **Estimated assets**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
| ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| Debtor | Tricolor California Auto Group, LLC | | Case number *(if known)* _____ |
|---|---|---|---|
| | Name | | |

---

| **Request for Relief, Declaration, and Signatures** |
|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on ___09/10/2025___
MM / DD / YYYY

X _____    Daniel Chu
DocuSigned by:
58AFF28D38A3474...
Signature of authorized representative of debtor      Printed name

Title ___Authorized Signatory___

**18. Signature of attorney**

X ___/s/ Thomas R. Califano___      Date ___09/10/2025___
Signature of attorney for debtor          MM/DD/YYYY

___Thomas R. Califano___
Printed name

___Sidley Austin LLP___
Firm name

___2021 McKinney Avenue, Suite 2000___
Number    Street

___Dallas___           ___TX___           ___75201___
City                State                ZIP Code

___(214) 981-3300___        ___tom.califano@sidley.com___
Contact phone             Email address

___24122825___           ___TX___
Bar number               State

**Fill in this information to identify the case:**

United States Bankruptcy Court for the:
**Northern District of Texas**

(State)

Case number *(if known)*: _____   Chapter   7

☐ Check if this is an
amended filing

## __Rider 1__
### __Pending Bankruptcy Cases Filed by the Debtor and Affiliates of the Debtor__

On the date hereof, each of the entities listed below (collectively, the "__Debtors__") filed a petition in the United States Bankruptcy Court for the Northern district of Texas for relief under chapter 7 title 11 of the United States Code.

- Tricolor Holdings, LLC

- TAG Intermediate Holding Company, LLC

- Tricolor Auto Group, LLC

- Tricolor Auto Acceptance, LLC

- Tricolor Insurance Agency, LLC

- Tricolor Home Loans LLC dba Tricolor Mortgage

- Tricolor Real Estate Services, LLC

- TAG California Holding Company, LLC

- Flexi Compras Autos, LLC

- TAG California Intermediate Holding Company, LLC

- Tricolor California Auto Group, LLC

- Tricolor California Auto Acceptance, LLC

- Risk Analytics LLC

- Tricolor Tax, LLC

- Tricolor Financial, LLC

- Tricolor Auto Receivables LLC

- TAG Asset Funding, LLC

- Apoyo Financial, LLC

Docusign Envelope ID: 922E44AD-E86E-4C2F-923C-0394EACA9AF8

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

|  |  |
|---|---|
| In re: | Chapter 7 |
| TRICOLOR CALIFORNIA AUTO GROUP, LLC | Case No. 25-_____ (  ) |
| Debtor. | |

## <u>CORPORATE OWNERSHIP STATEMENT</u>

Pursuant to Rules 1007(a)(1) and 7007.1 of the Federal rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>"), attached hereto as **<u>Exhibit A</u>** is an organizational chart reflecting the ownership interests in Tricolor California Auto Group, LLC and its debtor affiliates (each, a "<u>Debtor</u>" and collectively, the "<u>Debtors</u>"), the Debtors respectfully represent as follows:

1.  Ganas Investors, LLC directly owns approximately 100% of the outstanding common equity interests in Tricolor Holdings, LLC.

2.  Tricolor Holdings, LLC owns, directly or indirectly, 100% of the outstanding common equity interests of the remaining Debtors.

3.  To the best of the Debtors' knowledge and belief, except as set forth above, no other corporation directly or indirectly owns 10% or more of the outstanding common equity interests of any Debtor.

Docusign Envelope ID: 892E444D-F86F-4C2B-923C-0394EACA9AF8

## Exhibit A

**Ownership Chart**



<table>
<tr><td colspan="3"><strong>Fill in this information to identify the case</strong>:</td></tr>
</table>

**Fill in this information to identify the case**:

United States Bankruptcy Court for the:

**Northern District of Texas**
(State)

Case number (if known): _____    Chapter ___7___

☐ Check if this is an
amended filing

<u>Official Form 202</u>

# Declaration Under Penalty of Perjury for Non-Individual Debtors                   12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

| | Declaration and Signatures |
|---|---|

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐   *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*

☐   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*

☐   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*

☐   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*

☐   *Schedule H: Codebtors (Official Form 206H)*

☐   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*

☐   *Amended Schedule* _____

☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*

☒   Other document that requires a declaration: <u>Creditor Matrix and Consolidated Corporate Ownership Statement</u>

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   09/10/2025
              MM/DD/YYYY

X _____
   Signature of individual signing on behalf of debtor

   Daniel Chu
   Printed Name

   Authorized Signatory
   Position or relationship to debtor

BTXN 170

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF TEXAS

| | | |
|---|---|---|
| IN RE: | § | |
| | § | |
| Tricolor California Auto Group, LLC | § | Case No. ____ |
| | § | |
| Debtor(s) | § | Chapter ____7____ |

## DECLARATION FOR ELECTRONIC FILING OF
## BANKRUPTCY PETITION AND MASTER MAILING LIST (MATRIX)

### PART I: DECLARATION OF PETITIONER:

As an individual debtor in this case, or as the individual authorized to act on behalf of the corporation, partnership, or limited liability company seeking bankruptcy relief in this case, I hereby request relief as, or on behalf of, the debtor in accordance with the chapter of title 11, United States Code, specified in the petition to be filed electronically in this case. I have read the information provided in the petition and in the lists of creditors to be filed electronically in this case and ***I hereby declare under penalty of perjury*** that the information provided therein, as well as the social security information disclosed in this document, is true and correct. I understand that this Declaration is to be filed with the Bankruptcy Court within seven (7) business days after the petition and lists of creditors have been filed electronically. I understand that a failure to file the signed original of this Declaration will result in the dismissal of my case.

☐    *[Only include for Chapter 7 individual petitioners whose debts are primarily consumer debts]* –
I am an individual whose debts are primarily consumer debts and who has chosen to file under chapter 7. I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each chapter, and choose to proceed under chapter 7.

☒    *[Only include if petitioner is a corporation, partnership or limited liability company]* –
I hereby further declare under penalty of perjury that I have been authorized to file the petition and lists of creditors on behalf of the debtor in this case.

Date:    9/10/25        */s/ Daniel Chu*
                Debtor                                Joint Debtor
                Daniel Chu
                Authorized Signatory


### PART II: DECLARATION OF ATTORNEY:

I declare ***under penalty of perjury*** that: (1) I will give the debtor(s) a copy of all documents referenced by Part I herein which are filed with the United States Bankruptcy Court; and (2) I have informed the debtor(s), if an individual with primarily consumer debts, that he or she may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.


Date:    9/10/25            */s/ Thomas R. Califano*
                        Attorney for Debtor
                        Thomas R. Califano



### Resolutions of the Board of Managers
### of Tricolor Holdings LLC for Meeting on September 7, 2025

**WHEREAS,** the Board of Mangers ("Board") of Tricolor Holdings, LLC (the "Company" and together with its direct and indirect subsidiaries, the "Companies") has considered certain materials presented by, the Companies' financial and legal advisors (collectively, the "Advisors"), including, but not limited to, materials regarding the liabilities, obligations, and liquidity of the Companies, the strategic alternatives available to the Companies, and the impact of the foregoing on the Companies' businesses;

**WHEREAS**, the Board has reviewed and considered presentations by the Advisors regarding the considerations of filing voluntary petitions for relief (the "Bankruptcy Petitions") pursuant to chapter 7 of title 11 of the United States Code, 11 U.S.C. § 101 et seq. (as amended, the "Bankruptcy Code");

**WHEREAS**, the Board has had adequate opportunity to consult with the Companies' Advisors regarding the materials presented, to obtain additional information, and to fully consider each of the strategic alternatives available to the Companies', and;

**WHEREAS**, the Board has determined, in the judgement of the Board, that the following resolutions are advisable and in the best interests of the Companies, their interest holders, their creditors, and other parties in interest.

**NOW, THEREFORE, BE IT RESOLVED**, that the Board has considered its fiduciary duties under applicable law in exercising its powers and discharging its duties, to act honestly and in good faith with a view to the best interests of the Company as a whole, to exercise the care, diligence, and skill that a reasonably prudent person would exercise in comparable circumstances;

**FURTHER RESOLVED**, that in the judgment of the Board, it is desirable and in the best interests of the Companies, their interest holders, their creditors, and other parties in interest, that the Companies shall be, and hereby are, in all respects authorized to file, or cause to be filed, the Bankruptcy Petitions for the Companies under the provisions of chapter 7 of the Bankruptcy Code in the United States Bankruptcy Court for the Northern District of Texas (the "Bankruptcy Court"); and, in accordance with the requirements of the Companies' governing documents and applicable law, hereby consents to, authorizes, and approves, the filing of the Bankruptcy Petitions;

**FURTHER RESOLVED**, that any director or duly appointed officer of the applicable Companies, each acting individually and with full power of substitution (together with any persons to whom such persons delegate certain responsibilities, collectively, the "Authorized Persons") be, and hereby is, authorized to execute and file on behalf of the applicable Companies all petitions, schedules, lists, and other motions, papers, or documents, and to take any and all action that such Authorized Persons deem necessary or proper to obtain such relief, including, but not limited to, any action necessary or proper to execute and verify petitions under Chapter 7 of the Bankruptcy

Docusign Envelope ID: 932E44AD-F96E-4C2B-923C-0294EACA9AF8



Code (each, a "Chapter 7 Case" and collectively, the "Chapter 7 Cases") and to commence a Chapter 7 Case on behalf of each of the Companies in the Bankruptcy Court;

**FURTHER RESOLVED**, that the Board of the Company, having determined that the commencement of a Bankruptcy Case for each of the Companies is in the best interest of the stakeholders of each of the Companies, hereby authorizes and directs the Authorized Persons of each of the Companies to commence the Chapter 7 Cases applicable to each of the Companies to the extent consistent with each Companies' applicable governance documents and applicable law;

**FURTHER RESOLVED**, that in addition to the specific authorizations heretofore conferred upon the Authorized Persons, the Authorized Persons, either individually or as otherwise required by each of the Companies' governing documents and applicable law, be, and each of them hereby is, authorized to execute (under hand or under the common seal of the Companies if appropriate), acknowledge, deliver, and file any and all agreements, certificates, instruments, powers of attorney, letters, forms, transfer, deeds and other documents on behalf of the Companies relating to the Chapter 7 Cases;

**FURTHER RESOLVED**, that each of the Authorized Persons, each acting individually and with full power of substitution be, and hereby is, authorized, empowered, and directed to execute and file all petitions, schedules, motions, lists, applications, pleadings, and other papers, and to perform such further actions and execute such further documentation that such Authorized Person in their absolute discretion deems necessary, appropriate, or desirable in accordance with these resolutions;

**FURTHER RESOLVED**, that, in addition to the specific authorizations heretofore conferred upon the Authorized Persons, the Authorized Persons, either individually or as otherwise required by the Companies' governing documents and applicable law, be, and each of them hereby is, authorized to take any and all such other and further actions, and to do all such other deeds and other things as each Company itself may lawfully do, in accordance with its governing documents and applicable law, including but not limited to, the negotiation, finalization, execution, acknowledgement, delivery, and filing of any and all agreements, certificates, instruments, powers of attorney, letters, forms, transfer, deeds, and other documents on behalf of the Companies, and the payment of all expenses, including but not limited to filing fees, in each case as such Authorized Person's or Authorized Persons' may, in his/her/its/their absolute and unfettered discretion approve, deem or determine necessary, appropriate, advisable, or desirable in order to fully carry out the intent and accomplish the purposes of the resolutions adopted herein; such approval, deeming, or determination to be conclusively evidenced by said individual taking such action or the execution thereof;

**FURTHER RESOLVED**, that the Board has received sufficient notice of the actions and transactions relating to the matters contemplated by the foregoing resolutions, as may be required by the organizational documents of the Company, or hereby waive any right to have received such notice;

**FURTHER RESOLVED**, that all acts, actions, and transactions relating to the matters contemplated by the foregoing resolutions done in the name of and on behalf of the Companies',

Docusign Envelope ID: 922E44AD-E86E-4C2B-923C-0294EACA9AF8



which acts would have been approved by the foregoing resolutions except that such acts were taken before the adoption of these resolutions, are hereby in all respects approved, confirmed and ratified as the true acts and deeds of the Companies with the same force and effect as if each such act, transaction, agreement, or certificate had been specifically authorized in advance by resolution of the Board.

[THE REMAINDER OF THIS PAGE IS INTENTIONALLY LEFT BLANK.]

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 10 AUTO TRANSPORT LLC | 733 WASHINGTON DR #3304 | | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 2 | 114 FOREVER TRUCKING LLC | 320 DECKER DR | | IRVING | TX | 75062 | UNITED STATES | INFO@114FOREVERTRUCKING.COM | VENDOR |
| 3 | 119 TRANSPORT | 4581 WEST AVE L12 | | QUARTZ HILL | CA | 93536 | UNITED STATES | | VENDOR |
| 4 | 1212 BROADWAY PARTNERS | 4117 HILLSBORO ROAD, SUITE 103-363 | | NASHVILLE | TN | 37215 | UNITED STATES | | VENDOR |
| 5 | 12TH STREET AND CAMELBACK | 4725 N. SCOTTSDALE RD | | SCOTTSDALE | AZ | 85251 | UNITED STATES | STACEYL@MBSCOTTSDALE.COM | VENDOR |
| 6 | 1426 W BROADWAY GROUP, LLC | 223 E TAMARACK AVE | | INGLEWOOD | CA | 90301 | UNITED STATES | | VENDOR |
| 7 | 1624 TRUCKING LLC | 41 HAMPSHIRE GLEN PKWY | | HAMPTON | VA | 23669 | UNITED STATES | | VENDOR |
| 8 | 1800 RADIATOR OF DALLAS FORT WORTH LLC | 2626 NORTHAVEN ROAD | | DALLAS | TX | 75229 | UNITED STATES | | VENDOR |
| 9 | 1800 TITLE LOAN | 15416 DEVONSHIRE ST #100 | | MISSION HILLS | CA | 91345 | UNITED STATES | | VENDOR |
| 10 | 1845 LOGISTICS LLC | 2512 MOSLEY CT | | CEDAR HILL | TX | 75104 | UNITED STATES | 1845LOGISTICSLLC@GMAIL.COM | VENDOR |
| 11 | 1G INSPECTIONS, LLC | ONE GUARD INSPECTIONS | 16430 PARK TEN PLACE, SUITE 130 | HOUSTON | TX | 77084 | UNITED STATES | | VENDOR |
| 12 | 1NE STOP TRANSMISSIONS | 5419 BANDERA RD STE 708 | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 13 | 1ST ADJUSTERS | 9506 BROWN LANE | | AUSTIN | TX | 78754 | UNITED STATES | | VENDOR |
| 14 | 1ST CHOICE COLLATERAL RECOVERY LLC | 328 W. MAIN ST. | | LURAY | VA | 22835 | UNITED STATES | | VENDOR |
| 15 | 1ST STOP RECOVERY, INC | 5241 THOMAS RD | | FORT MYERS | FL | 33912 | UNITED STATES | | VENDOR |
| 16 | 2 GO TRANSPORT INC | 12757 NICOLE CT | | RANCHO CUCAMONGA | CA | 91739 | UNITED STATES | | VENDOR |
| 17 | 2040 BROADWAY GROUP LLC | PO BOX 209421 | | AUSTIN | TX | 78720 | UNITED STATES | BRIANNA@ASTREETPARTNERS.COM | VENDOR |
| 18 | 24 AND SOME MORE | 1805 ENCHANTED CV | | WYLIE | TX | 75098 | UNITED STATES | | VENDOR |
| 19 | 24 TRANSPORT LLC | 258 N 900 W | | SALT LAKE CITY | UT | 84116 | UNITED STATES | | VENDOR |
| 20 | 2K PLUS AUTO MECHANIC SHOP | 4615 EARHART BLVD | | NEW ORLEANS | LA | 70125 | UNITED STATES | | VENDOR |
| 21 | 2MM LOGISTICS LLC | 6317 POOL VIEW DR | | DALLAS | TX | 75249 | UNITED STATES | | VENDOR |
| 22 | 2W TRUCKING | 2W TRUCKING LLC | 3000 SOUTH WOOD DRIVE | OKMULGEE | OK | 74447 | UNITED STATES | | VENDOR |
| 23 | 3 RAMS LLC | 12366 W ROMA AVE | | AVONDALE | AZ | 85392 | UNITED STATES | 3RAMSLLC@GMAIL.COM | VENDOR |
| 24 | 3 STATE AUTO RECOVERY INC. | 3182 JEAN DR | | MEMPHIS | TN | 38118 | UNITED STATES | | VENDOR |
| 25 | 303 RECOVERY & INVESTIGATIONS LLC | 850 E 48TH AVE | | DENVER | CO | 80216 | UNITED STATES | | VENDOR |
| 26 | 316 US HWY 183 LLC | | | | | | UNITED STATES | | VENDOR |
| 27 | 3330 FREMONT STREET, LLC | C/O GHASSAN MERHI, MANAGER | 2711 E. SAHARA | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 28 | 35 MANAGEMENT | WEST COAST AUTO CARE | 1808 FULTON AVE | SACRAMENTO | CA | 95825 | UNITED STATES | | VENDOR |
| 29 | 365 AUTO TRANSPORT LLC | PO BOX 121223 | | FORT LAUDERDALE | FL | 33312 | UNITED STATES | ACCOUNTING@365AUTOTRANSPORT.C | VENDOR |
| 30 | 3D LOGISTICS LLC | 81 EDGAR HOLMES RD | | TYLERTOWN | MS | 39667 | UNITED STATES | | VENDOR |
| 31 | 3JS AUTO TRANSPORT LLC | 3700 STEWART AVE SPC 312 | | LAS VEGAS | NV | 89110 | UNITED STATES | | VENDOR |
| 32 | 3L PRIME HAULAGE LLC | 127 MARITA ST | | PHILADELPHIA | PA | 19116 | UNITED STATES | 3LPRIMEHAULAGE@GMAIL.COM | VENDOR |
| 33 | 4 PEAKS FIRE PROTECTION LLC | PO BOX 7174 | | TEMPE | AZ | 85281 | UNITED STATES | TYLER@FOURPEAKSFIRE.COM | VENDOR |
| 34 | 4 QUEENS LOGISTICS LLC | 871 SALTCOATS DR | | RIVERSIDE | CA | 92508 | UNITED STATES | | VENDOR |
| 35 | 4 SURE GATES LLC | 4316 COCKRELL AVE | | FORT WORTH | TX | 76133 | UNITED STATES | INFO@4SUREGATES.COM | VENDOR |
| 36 | 400 N RIVERSIDE LLC | 1300 CRIMSON GLORY LN. | | KELLER | TX | 76248 | UNITED STATES | JROLDAN@RESCUECOOLING.COM | VENDOR |
| 37 | 4017 RAWLINS ST. LLC | 6405 PEMBERTON DR. | | DALLAS | TX | 75230 | UNITED STATES | | VENDOR |
| 38 | 4500 SOUTH FREEWAY, LLC | 30 HAVERMEYER STREET | | BROOKLYN | NY | 11211 | UNITED STATES | | VENDOR |
| 39 | 46 TRANSPORT LLC | 519 OCEAN BLVD APT 37 | | LONG BRANCH | NJ | 07740 | UNITED STATES | TRANSPORTLLC64@GMAIL.COM | VENDOR |
| 40 | 4A TRANSPORT INC | 1050 COUNTRY CLUB RD #1389 | | WOODSTOCK | IL | 60098 | UNITED STATES | 4ATRANSPORTINC@GMAIL.COM | VENDOR |
| 41 | 4BOYS TRANSIT LLC | 5137 BAY VIEW DR | | FORT WORTH | TX | 76244 | UNITED STATES | SALEMSAMUEL15@YAHOO.COM | VENDOR |
| 42 | 4CARTERS TRUCKING LLC | 8200 PALM ST. | APT 107 | NEW ORLEANS | LA | 70118 | UNITED STATES | | VENDOR |
| 43 | 4IMPRINT, INC. | 25303 NETWORK PLACE | | CHICAGO | IL | 60673 | UNITED STATES | | VENDOR |
| 44 | 4LG TRANSPORT LLC | 342 MYRICK BLVD | | SAN ANTONIO | TX | 78221 | UNITED STATES | 4LGTRANSPORT@GMAIL.COM | VENDOR |
| 45 | 5 STAR AUTO BODY SHOP INC | 4044 SOUTH BLVD | | CHARLOTTE | NC | 28209 | UNITED STATES | | VENDOR |
| 46 | 5 STAR TRANSMISSION INC | 21749 HIGHWAY 18 #B | | APPLE VALLEY | CA | 92307 | UNITED STATES | | VENDOR |
| 47 | 517 MOTORING & TRANSIT | PO BOX 406 | | JACKSON | MS | 39205 | UNITED STATES | 517MOTORING.TRANSIT@GMAIL.COM | VENDOR |
| 48 | 5ERA GROUP, LLC | 109 CARL KESSLER BLVD. | | MINERAL WELLS | TX | 76067 | UNITED STATES | | VENDOR |
| 49 | 5M AUTOBODY LLC | EPPERSON PAINT & BODY | 1105 SOUTH 53RD ST | TEMPLE | TX | 76504 | UNITED STATES | | VENDOR |
| 50 | 603 SAN FERNANDO ROAD, INC | ADRIANA GOMEZ | 200 SAN FERNANDO MISSION BLVD. | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 51 | 7 MOTORS LLC | 228 ST MARKS PL 1A | | STATEN ISLAND | NY | 10301 | UNITED STATES | | VENDOR |
| 52 | 74 TRANSPORTERS LLC | 747 FAIRVIEW AVENUE | | SEAGOVILLE | TX | 75159 | UNITED STATES | | VENDOR |
| 53 | 75 TOWING AND RECOVERY LLC | 421 TANGERINE DR | | OLDSMAR | FL | 34677 | UNITED STATES | | VENDOR |
| 54 | 7701 LLC | 1001 S. MAIN STREET, SUITE 600 | | KALISPELL | MT | 59901 | UNITED STATES | ALEXANDER@MALCOLMSMITH.COM | VENDOR |
| 55 | 771 TRANSPORT INC | 230 NORTHGATE ST #242 | | LAKE FOREST | IL | 60045 | UNITED STATES | | VENDOR |
| 56 | 7STAR DELIVERY INC | 321 99TH ST | | BROOKLYN | NY | 11209 | UNITED STATES | | VENDOR |
| 57 | 805 MOTORING | 4505 TELEPHONE RD SUITE G | | VENTURA | CA | 93003 | UNITED STATES | | VENDOR |
| 58 | 8484 INVESTMENTS LLC | DBA LOGISTIC KINGS | 4200 FAB FOUR LN | ARLINGTON | TX | 76016 | UNITED STATES | | VENDOR |
| 59 | 888 AUTO LLC | 6227 BLANDING BLVD | | JACKSONVILLE | FL | 32244 | UNITED STATES | | VENDOR |
| 60 | 9 LIVES LOGISTICS LLC | 6018 TWIN CRK | | MISSOURI CITY | TX | 77459 | UNITED STATES | | VENDOR |
| 61 | 951 TRUCKING LLC. | 723 S 22ND ST | | BANNING | CA | 92220 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 62 | 956 VALLEY BOYS LLC | 6422 ROBERT MICHAELS ST | | MISSION | TX | 78574 | UNITED STATES | 956VALLEYBOYS@GMAIL.COM | VENDOR |
| 63 | A & A RESTRIPING LLC | 12020 PROSPECT HILL DR | | GOLD RIVER | CA | 95670 | UNITED STATES | | VENDOR |
| 64 | A & A TOWING SONS LLC | 220 SOLANO AVE | | BAY POINT | CA | 94565 | UNITED STATES | | VENDOR |
| 65 | A & D AUTO TRANSPORT LLC | 606 YOWELL DR | | CULPEPER | VA | 22701 | UNITED STATES | | VENDOR |
| 66 | A & G STEAM LLC | DBA DALLAS SANITIZE | 1201 EXECUTIVE CIRCLE SUITE 112 | IRVING | TX | 75038 | UNITED STATES | | VENDOR |
| 67 | A & J TRANSPORT AND LOGISTICS LLC | 53075 W CAMINO REAL RD | | MARICOPA | AZ | 85139 | UNITED STATES | | VENDOR |
| 68 | A & R AUTO BODY LLC | 1215 S RAILROAD AVE | | SAN MATEO | CA | 94402 | UNITED STATES | | VENDOR |
| 69 | A & R RECOVERY, LLC | 369 BRANDING IRON DR | | GRAND CANE | LA | 71032 | UNITED STATES | | VENDOR |
| 70 | A AND A TOWING AND RECOVERY, LLC | 3360 S 15TH AVE | | YUMA | AZ | 85365 | UNITED STATES | | VENDOR |
| 71 | A AND L COMMUNICATIONS INC | 8336 GLORIA AVE | | NORTH HILLS | CA | 91343 | UNITED STATES | ALCOMDISPATCH@GMAIL.COM | VENDOR |
| 72 | A CLASS A TRANSPORTATION, LLC | 1256 CEDAR AVE, UNIT 703 | | COLUMBUS | GA | 31906 | UNITED STATES | | VENDOR |
| 73 | A FINGERPRINTING US PHOTO | 210 S CLARK ST | | CHICAGO | IL | 60603 | UNITED STATES | | VENDOR |
| 74 | A G E LOGISTICS LLC | DBA ALTERNATE GROUP EL TRONICS (A.G.E) | 3700 PRESTON ROAD #1424 | PLANO | TX | 75093 | UNITED STATES | | VENDOR |
| 75 | A JAILYN TRANSPORT INC | 1970 E 87TH ST | | LOS ANGELES | CA | 90002 | UNITED STATES | | VENDOR |
| 76 | A PLUS TOWING & RECOVERY INC | 5020 SECOND ST | | RALEIGH | NC | 27609 | UNITED STATES | | VENDOR |
| 77 | A&M AUTO REPAIR INC | AA QUALITY AUTO | 2925 E ABRAM ST | ARLINGTON | TX | 76010 | UNITED STATES | | VENDOR |
| 78 | A&N MEDEROS TRANSPORT,INC | 2803 CHARING CROSS WAY | | ORLANDO | FL | 32837 | UNITED STATES | | VENDOR |
| 79 | A&T CARRIERS INC | DBA A&T CARRIERS INC | 4015 I-70 DRIVE NW STE B | COLUMBIA | MO | 65202 | UNITED STATES | | VENDOR |
| 80 | A. SKRIPNIK | ADDRESS ON FILE | | | | | | | VENDOR |
| 81 | A.R.A TRANSPORT | DBA A.R.A TRANSPORT INC. | 11584 PERKINS AVE | WHITTIER | CA | 90606 | UNITED STATES | | VENDOR |
| 82 | A+ AFFORDABLE FENCE & REPAIRS | DBA STAX ENTERPRISES LLC | 119 MARLENA | SAN ANTONIO | TX | 78213 | UNITED STATES | | VENDOR |
| 83 | A+ LOGISTICS | DBA A+ TRIPLE THREAT HOLDINGS LLC | PO BOX 174021 | ARLINGTON | TX | 76003 | UNITED STATES | | VENDOR |
| 84 | A-1 AUTO BODY SHOP | 9725 MONTANA AVE. | | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 85 | A-1 AUTOMOTIVE EQUIPMENT REPAIR INC | 2520 MERRELL DR | | DALLAS | TX | 75229 | UNITED STATES | | VENDOR |
| 86 | A1 AUTOPARTES.COM LLC | A1 AUTO PARTS | 5427 BOTHAM JEAN BLVD | DALLAS | TX | 75215 | UNITED STATES | | VENDOR |
| 87 | A1 AWARD TRANSMISSIONS INC | 150 W JERICHO TPKE | | HUNTINGTON STATION | NY | 11746 | UNITED STATES | | VENDOR |
| 88 | A-1 BACKFLOW PREVENTION SPECIALIST LLC | 5325 DOVE CREEK DR | | FORT WORTH | TX | 76244 | UNITED STATES | | VENDOR |
| 89 | A1 COMPANY LLC | 2141 PAULHAN ST | | COMPTON | CA | 90220 | UNITED STATES | | VENDOR |
| 90 | A-1 ENTERPRISES, INC. | DBA A-1 FIRE & SAFETY | 203 E. RHAPSODY DR. | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 91 | A-1 REPOSSESSIONS, LLC | 521 30 RD | PO BOX 2551 | GRAND JUNCTION | CO | 81502 | UNITED STATES | | VENDOR |
| 92 | A1'S XCLUSIVE AUTO | A1S CAR HAULING LLC | 160 W MALLORY AVE | MEMPHIS | TN | 38109 | UNITED STATES | | VENDOR |
| 93 | A-2-B DEALERS SUPPLY LLC | CAR DEALER DEPOT | 3401 NE 12TH TERRACE | FORT LAUDERDALE | FL | 33334 | UNITED STATES | JHESS@CARDEALERDEPOT.COM | VENDOR |
| 94 | AA DEPENDABLE TRANSPORTATION LLC | 3403 LEONIDAS ST | | NEW ORLEANS | LA | 70118 | UNITED STATES | TOYAEARL5@GMAIL.COM | VENDOR |
| 95 | AAB TRANSPORT LLC | 11450 N OAK TRFY | | KANSAS CITY | MO | 64155 | UNITED STATES | ABREUADRIAN501@GMAIL.COM | VENDOR |
| 96 | A-ABSOLUTE TRANSPORT LLC | 12430 W SIERRA ST | | EL MIRAGE | AZ | 85335 | UNITED STATES | | VENDOR |
| 97 | AAC TRANSPORT LLC | 600 PASS RD | | GULFPORT | MS | 39501 | UNITED STATES | | VENDOR |
| 98 | AAJ LOGISTICS | 2501 TANGLEWILDE ST APT #211 | | HOUSTON | TX | 77063 | UNITED STATES | | VENDOR |
| 99 | AALIYAH JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 100 | AAMUAHNAE RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 101 | AAPC TRANSPORT INC | 8245 SW 10 TERRACE | | MIAMI | FL | 33144 | UNITED STATES | | VENDOR |
| 102 | AARON A RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 103 | AARON ALEX | ADDRESS ON FILE | | | | | | | VENDOR |
| 104 | AARON C MONTANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 105 | AARON GARY LYELLS | ADDRESS ON FILE | | | | | | | VENDOR |
| 106 | AARON HERNAN RUIZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 107 | AARON HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 108 | AARON JOHN JAMES MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 109 | AARON LEON MURRAY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 110 | AARON MAIRENA BETACO | ADDRESS ON FILE | | | | | | | VENDOR |
| 111 | AARON MURPHY | ADDRESS ON FILE | | | | | | | VENDOR |
| 112 | AARON PIERRE TORRES GILER | ADDRESS ON FILE | | | | | | | VENDOR |
| 113 | AARON RAMON MARTINEZ-RODRIGUEZ SR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 114 | AARON ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 115 | AARON S GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 116 | AARON VICTORIA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 117 | AARON'S TOWING & REPOSSESSION, INC. | 5206 W. RAILROAD STREET | | GULFPORT | MS | 39501 | UNITED STATES | JENJEN7@AOL.COM | VENDOR |
| 118 | AASB EXPRESS LLC | 261 S COMANCHE DR | | CHANDLER | AZ | 85224 | UNITED STATES | AASBEXPRESS@GMAIL.COM | VENDOR |
| 119 | AAW TRANSPORTATION LLC | 2031 W ATLANTA AVE | | PHOENIX | AZ | 85041 | UNITED STATES | AAWTRANSPORTLLC@GMAIL.COM | VENDOR |
| 120 | AB RECOVERY | 174 W. LINCOLN AVE #532 | | ANAHEIM | CA | 92805 | UNITED STATES | | VENDOR |
| 121 | ABAD, MIGUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 122 | ABBI GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 123 | ABC AUTO TRANSPORT LLC | 23 WENTICK ST | | TOTOWA | NJ | 07512 | UNITED STATES | ABCTRANSPORTLLC1@GMAIL.COM | VENDOR |
| 124 | ABC ROADSIDE LLC | PO BOX 488 | | FAIRFIELD | TX | 75840 | UNITED STATES | | VENDOR |
| 125 | ABDEL VALDES RIZZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 126 | ABDELHAKIM RAHHAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 127 | ABDELRAHMAN BABIKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 128 | ABDIEL BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 129 | ABDIEL CHICO CEDILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 130 | ABDIEL ISAI TOMAS-SUSANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 131 | ABDON, MARINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 132 | ABDUL QAYOUM NAFEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 133 | ABDULLAH ALKASSAB | ADDRESS ON FILE | | | | | | | VENDOR |
| 134 | ABDULLAH MOBAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 135 | ABDULRAHMAN MOHAMED | ADDRESS ON FILE | | | | | | | VENDOR |
| 136 | ABE LOGISTICS LLC | 1839 RICHILL RD | | FEASTERVILLE TREVOSE | PA | 19053 | UNITED STATES | | VENDOR |
| 137 | ABEL BARNES INNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 138 | ABEL BELTRAN DEL RIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 139 | ABEL BRICENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 140 | ABEL BRICENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 141 | ABEL BRICENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 142 | ABEL FERNANDO MOTA-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 143 | ABEL FLORES-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 144 | ABEL ISAAC CERVANTES-BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 145 | ABEL JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 146 | ABEL MARROQUIN GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 147 | ABEL MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 148 | ABEL NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 149 | ABEL QUEROL LABRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 150 | ABELARDO MARQUEZ MOTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 151 | ABELINO PEREZ-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 152 | ABIA AUTO COLLISION CENTER | 1856 E 65TH STREET | | LOS ANGELES | CA | 90001 | UNITED STATES | | VENDOR |
| 153 | ABIDA DE LA BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 154 | ABIEL HUMBERTO ZEPEDA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 155 | ABIEL HUMBERTO ZEPEDA JR.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 156 | ABIGAIL ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 157 | ABIGAIL JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 158 | ABIGAIL PADILLA SOLTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 159 | ABIGAIL PLATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 160 | ABIGAIL POLIO CARCAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 161 | ABIGAIL RAYA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 162 | ABIGAIL ROSALES DE AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 163 | ABIGAIL SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 164 | ABIGAIL VERGARA-MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 165 | ABIGALE ROSE SANTA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 166 | ABILDO ANTONIO NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 167 | ABILENE ALL-STAR AUTO | 1333 S DANVILLE DR | | ABILENE | TX | 79605 | UNITED STATES | | VENDOR |
| 168 | ABIMAEL AVALOS-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 169 | ABIMAEL ENOE MIRANDA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 170 | ABIMAEL SANCHEZ BALBUENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 171 | ABIMAEL VILLANUEVA-SANTILLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 172 | ABINADI HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 173 | ABIR ROUTE LLC | 5 REGALIA COURT APT F | | OWINGS MILLS | MD | 21117 | UNITED STATES | | VENDOR |
| 174 | ABRAHAM CARMONA-CALLEJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 175 | ABRAHAM CARMONA-CALLEJAS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 176 | ABRAHAM CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 177 | ABRAHAM CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 178 | ABRAHAM CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 179 | ABRAHAM CUAPIXCO NEPONUCENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 180 | ABRAHAM DE LA LUZ JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 181 | ABRAHAM EDUARDO LAMPHAR-ESPINOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 182 | ABRAHAM ELEODORO CABALLEROS-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 183 | ABRAHAM GARCIA DURAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 184 | ABRAHAM JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 185 | ABRAHAM JOSUE FERRER REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 186 | ABRAHAM LOPEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 187 | ABRAHAM MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 188 | ABRAHAM RAFAEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 189 | ABRAHAM REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 190 | ABRAHAM ROSENDO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 191 | ABRAHAM SEMINARIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 192 | ABRAHAM SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 193 | ABRAHAM US MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 194 | ABRAHAM Y CORNEJO LEGORRETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 195 | ABRAM FRIESEN REIMER | ADDRESS ON FILE | | | | | | | VENDOR |
| 196 | ABRAM J. HARRISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 197 | ABRAM NEUFELD BUECKERT | ADDRESS ON FILE | | | | | | | VENDOR |
| 198 | ABREU PUCHE, YOVANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 199 | ABREU RANGEL, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 200 | ABREU RANGEL, WILMARY RAQUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 201 | ABREU TACIS, CARLOS M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 202 | ABRIL L FLORES ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 203 | ABRIL L FLORES ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 204 | ABRIL L FLORES ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 205 | ABRIL L FLORES ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 206 | ABRIL L FLORES ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 207 | ABRIL LIZBETH FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 208 | ABSOLUTE ADJUSTERS INC | P. O. BOX 801644 | | HOUSTON | TX | 77080 | UNITED STATES | | VENDOR |
| 209 | ABSOLUTE FIRE PROTECTION, INC | PO BOX 1708 | | ODESSA | TX | 79760 | UNITED STATES | ABSOLUTEFIRE@HOTMAIL.COM | VENDOR |
| 210 | ABSOLUTE TOWING & RECOVERY LLC | PO BOX 181414 | | FORT SMITH | AR | 72918 | UNITED STATES | | VENDOR |
| 211 | ABUNDANCE FREIGHT LLC | 24044 CINCO VILLAGE CENTER BLVD STE 100 | | HOUSTON | TX | 77494 | UNITED STATES | | VENDOR |
| 212 | AC CAR TRUCKING INC | DBA AC CAR TRUCKING INC | 5625 W 26 CT #102 | HIALEAH GARDENS | FL | 33016 | UNITED STATES | | VENDOR |
| 213 | AC SPEEDO ELECTRIC, LLC | 1231 COLORADO LN | | ARLINGTON | TX | 76015 | UNITED STATES | | VENDOR |
| 214 | ACACIO GARCIA-CANTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 215 | ACC PARTNERS, INC. | FIX AUTO CASTRO VALLEY | 3142 CASTRO VALLEY BLVD | CASTRO VALLEY | CA | 94546 | UNITED STATES | | VENDOR |
| 216 | ACCELERATED SERVICES LLC | 19201 E. LINCOLN AVE | | PARKER | CO | 80138 | UNITED STATES | | VENDOR |
| 217 | ACCENT ELECTRIC INC | 4814 HWY 377 SOUTH | | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 218 | ACCESS CONTROL SECURITY INC. | PO BOX 3791 | | CHATSWORTH | CA | 91313 | UNITED STATES | | VENDOR |
| 219 | ACCESS RECOVERY SERVICE INC | 20904 AVE 152 | | EAST PORTERVILLE | CA | 93257 | UNITED STATES | | VENDOR |
| 220 | ACCESS TRUCKING INC | 3330 RICHARD CT | | LINCOLN | NE | 68521 | UNITED STATES | | VENDOR |
| 221 | ACCLAIMED AUTO SERVICE INC | 310 EAST PECAN SUITE A | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 222 | ACCUDATA SYSTEMS, INC. | 10713 W. SAM HOUSTON PKWY N. SUITE 600 | | HOUSTON | TX | 77064 | UNITED STATES | | VENDOR |
| 223 | ACCUFLOW PLUMBING, INC. | 23504 N PEARL RD | | ACAMPO | CA | 95220 | UNITED STATES | ACCUFLOWPLUMBING@GMAIL.COM | VENDOR |
| 224 | ACE CAR HAULER LLC | 706 W. 51ST ST | | LOS ANGELES | CA | 90037 | UNITED STATES | ACECARHAULER@GMAIL.COM | VENDOR |
| 225 | ACE COMPLETE AUTO CARE LLC | 102 W. SAUNDERS | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 226 | ACE COMPLETE AUTO CARE LLC. | 102 W SAUNDERS | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 227 | ACE TOWING LLC | 3750 HACKS CROSS RD | PMB319 | MEMPHIS | TN | 38125 | UNITED STATES | | VENDOR |
| 228 | ACES PERFORMANCE EXHAUST | 9620 GRANNIS ST | | HOUSTON | TX | 77075 | UNITED STATES | | VENDOR |
| 229 | ACES TRANSPORT AND RECOVERY LLC | 19510 VAN BUREN F3-384 | | RIVERSIDE | CA | 92508 | UNITED STATES | | VENDOR |
| 230 | ACEVEDO'S AUTO SALES | 1411 MAIN ST | | PASADENA | TX | 77502 | UNITED STATES | | VENDOR |
| 231 | ACEVES VIGIL, IVAN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 232 | ACEVES, ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 233 | ACHREF JERBI | ADDRESS ON FILE | | | | | | | VENDOR |
| 234 | ACI LOGISTICS INC. | ACI LOGISTICS INC | 204 BEDFORD RD #320 | BEDFORD | TX | 76022 | UNITED STATES | | VENDOR |
| 235 | ACOSTA ANTON LLC | 2518 23RD ST SW | | LEHIGH ACRES | FL | 33976 | UNITED STATES | | VENDOR |
| 236 | ACOSTA CANON, EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 237 | ACOSTA MARTINEZ, JUANA J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 238 | ACOSTA SANCHEZ, CELSO O | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 239 | ACOSTA TELLEZ, LUISALY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 240 | ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 241 | ACP AUTO BODY INC | 10033 E BURNSIDE ST | | PORTLAND | OR | 97216 | UNITED STATES | | VENDOR |
| 242 | ACP INTERNATIONAL, INC. | 521 N. GREAT SOUTHWEST PWKY | | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 243 | ACS STATE BANK | 436 SOUTH FRONT ST. | PO BOX 1486 | BELLVILLE | TX | 77418 | UNITED STATES | | VENDOR |
| 244 | ACTON, BRUCE E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 245 | ACUITY SPECIALTY PRODUCTS, INC. | DBA ZEP SALES & SERVICE, NIAGARA NATIONAL, ZEP MANUFACTURING | 3330 CUMBERLAND BLVD. SE, SUITE 700 | ATLANTA | GA | 30339 | UNITED STATES | | VENDOR |
| 246 | ACUITY SPECIALTY PRODUCTS, INC. | DBA ZEP SALES & SERVICE, NIAGARA NATIONAL, ZEP MANUFACTURING | PO BOX 841508 | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 247 | ACUNA HERRERA, LISETH M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 248 | ACUNA, LENIS R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 249 | ACUNA, NICOLAS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 250 | ACUREN INSPECTION, INC | 30 MAIN STREET | SUITE 402 | DANBURY | CT | 06810 | UNITED STATES | | VENDOR |
| 251 | ACUREN INSPECTION, INC | PO BOX 846313 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 252 | ACV AUCTIONS INC. | 640 ELLICOTT STREET, SUITE 321 | | BUFFALO | NY | 14203 | UNITED STATES | | VENDOR |
| 253 | ACV CAPITAL | 640 ELLICOTT ST #321 | | BUFFALO | NY | 14203 | UNITED STATES | | SECURED LENDER |
| 254 | ACZA TRUCKING LLC | 5318 E MONROE AVE | | LAS VEGAS | NV | 89110 | UNITED STATES | | VENDOR |
| 255 | AD WRECKER SERVICE, INC | 3965 LEE BLVD | | EL PASO | TX | 79936 | UNITED STATES | | VENDOR |
| 256 | ADA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 257 | ADA FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 258 | ADABEEL TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 259 | ADAHILTON RAMIREZ-MONTEALEGRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 260 | ADALBERTO A SOLANO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 261 | ADALBERTO RAMOS MELARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 262 | ADALI LISBETH TALAVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 263 | ADALID CARO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 264 | ADAM BANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 265 | ADAM D. WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 266 | ADAM DELEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 267 | ADAM JIMMY ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 268 | ADAM MARIO ECHEVERRIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 269 | ADAM SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 270 | ADAMELIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 271 | ADAMS AND REESE, L.L.P. | 701 POYDRAS STREET | SUITE 4500 | NEW ORLEANS | LA | 70139 | UNITED STATES | ARMANAGER@ARLAW.COM | VENDOR |
| 272 | ADAMS AND REESE, L.L.P. | DEPT. 5028 | P.O. BOX 2153 | BIRMINGHAM | AL | 35287 | UNITED STATES | ARMANAGER@ARLAW.COM | VENDOR |
| 273 | ADAN A RODRIGUEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 274 | ADAN AYALA-RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 275 | ADAN CRISTOBAL -FELICIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 276 | ADAN ESTUPINAN BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 277 | ADAN GAMBOA VERGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 278 | ADAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 279 | ADAN LEYVA-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 280 | ADAN MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 281 | ADAN MONZON-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 282 | ADAN PRETZANTZIN-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 283 | ADAN RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 284 | ADAN SILVESTRE CALDERON-VILLALOBOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 285 | ADANE SARAI DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 286 | ADARIUS DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 287 | ADARIUS DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 288 | ADDIER MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 289 | ADDYSON LOGISTICS | 705 NITA FAY DR | | EL PASO | TX | 79912 | UNITED STATES | | VENDOR |
| 290 | ADEL H.M. ALHAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 291 | ADELA C GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 292 | ADELA CAZAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 293 | ADELA LOPEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 294 | ADELA NORIEGA-VERGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 295 | ADELA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 296 | ADELAIDA MACEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 297 | ADELAIDA MADARIAGA-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 298 | ADELAIDO BARRERA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 299 | ADELAINO AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 300 | ADELFO CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 301 | ADELIA CHRISTINA URQUILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 302 | ADELIUBYS YERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 303 | ADEMIR ISAIAH AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 304 | ADEG-SOLID WASTE UNIT | 1110 WEST WASHINGTON ST. | | PHOENIX | AZ | 85007 | UNITED STATES | | VENDOR |
| 305 | ADER A. ASSIS JR. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 306 | ADESA ARK-LA-TEX INC. | PO BOX 19040 | | SHREVEPORT | LA | 71119 | UNITED STATES | | VENDOR |
| 307 | ADESA ATLANTA | 5055 OAKLEY INDUSTRIAL BLVD | | FAIRBURN | GA | 30213 | UNITED STATES | | VENDOR |
| 308 | ADESA AUSTIN | 2108 FERGUSON LANE | | AUSTIN | TX | 78754 | UNITED STATES | | VENDOR |
| 309 | ADESA BIRMINGHAM | 804 SOLLIE DR | | MOODY | AL | 35004 | UNITED STATES | | VENDOR |
| 310 | ADESA BOISE | 7355 SOUTH EISENMAN RD | | BOISE | ID | 83716 | UNITED STATES | | VENDOR |
| 311 | ADESA BRASHERS | 6233 BLACKTOP ROAD | | RIO LINDA | CA | 95673 | UNITED STATES | | VENDOR |
| 312 | ADESA CHARLOTTE | 11600 FRUEHAUF DR | | CHARLOTTE | NC | 28273 | UNITED STATES | | VENDOR |
| 313 | ADESA CINCINNATI/DAYTON | 4400 WM C GOOD BLVD | | FRANKLIN | OH | 45005 | UNITED STATES | | VENDOR |
| 314 | ADESA DALLAS | 3501 LANCASTER HUTCHINS RD | | HUTCHINS | TX | 75141 | UNITED STATES | | VENDOR |
| 315 | ADESA FLINT | 3711 WESTERN ROAD | | FLINT | MI | 48506 | UNITED STATES | | VENDOR |
| 316 | ADESA FRESNO | 3260 E. ANNADALE AVE | | FRESNO | CA | 93725 | UNITED STATES | | VENDOR |
| 317 | ADESA GOLDEN GATE | 18501 WEST STANFORD ROAD | | TRACY | CA | 95377 | UNITED STATES | | VENDOR |
| 318 | ADESA HOUSTON | 4526 N SAM HOUSTON PKWY WEST | | HOUSTON | TX | 77086 | UNITED STATES | | VENDOR |
| 319 | ADESA INC | 13085 HAMILTON CROSSING RD | | CARMEL | IN | 46032 | UNITED STATES | | VENDOR |
| 320 | ADESA INDIANAPOLIS | 2950 EAST MAIN ST. | | PLAINFIELD | IN | 46168 | UNITED STATES | | VENDOR |
| 321 | ADESA JACKSONVILLE | 11700 NEW KINGS ROAD | | JACKSONVILLE | FL | 32219 | UNITED STATES | | VENDOR |
| 322 | ADESA KANSAS CITY | 15511 ADESA DRIVE | | BELTON | MO | 64012 | UNITED STATES | | VENDOR |
| 323 | ADESA LAS VEGAS | 1000 E. GOWAN ROAD | | NORTH LAS VEGAS | NV | 89030 | UNITED STATES | | VENDOR |
| 324 | ADESA LEXINGTON | 672 BLUE SKY PKWY | | LEXINGTON | KY | 40509 | UNITED STATES | | VENDOR |
| 325 | ADESA LITTLE ROCK | 8700 HIGHWAY 70 | | NORTH LITTLE ROCK | AR | 72117 | UNITED STATES | | VENDOR |
| 326 | ADESA LOS ANGELES | 11625 NINO WAY | | MIRALOMA | CA | 91752 | UNITED STATES | | VENDOR |
| 327 | ADESA MEMPHIS | 5400 GETWELL RD | | MEMPHIS | TN | 38118 | UNITED STATES | | VENDOR |
| 328 | ADESA NASHVILLE | 631 BURNETT ROAD | | OLD HICKORY | TN | 37138 | UNITED STATES | | VENDOR |
| 329 | ADESA OCALA | 540 S.W. 38TH AVE | | OCALA | FL | 34474 | UNITED STATES | | VENDOR |
| 330 | ADESA ORLANDO | 2851 ST JOHNS PKWY | | SIPES | FL | 32771 | UNITED STATES | | VENDOR |
| 331 | ADESA PHOENIX | 400 N. BECK AVENUE | | CHANDLER | AZ | 85226 | UNITED STATES | | VENDOR |
| 332 | ADESA SACRAMENTO | 8649 KIEFER BLVD | | SACRAMENTO | CA | 95826 | UNITED STATES | | VENDOR |
| 333 | ADESA SALT LAKE | 780 SOUTH 5600 WEST | | SALT LAKE CITY | UT | 84104 | UNITED STATES | | VENDOR |
| 334 | ADESA SAN ANTONIO | 200 SOUTH CALLAGHAN ROAD | | SAN ANTONIO | TX | 78227 | UNITED STATES | | VENDOR |
| 335 | ADESA SAN DIEGO | 2175 CACTUS ROAD | | SAN DIEGO | CA | 92154 | UNITED STATES | | VENDOR |
| 336 | ADESA SARASOTA | 6005 24TH ST E | | BRADENTON | FL | 34203 | UNITED STATES | | VENDOR |
| 337 | ADESA SHREVEPORT | 7666 GREENWOOD RD | | SHREVEPORT | LA | 71119 | UNITED STATES | | VENDOR |
| 338 | ADESA TAMPA | 3225 N 50TH ST | | TAMPA | FL | 33619 | UNITED STATES | | VENDOR |
| 339 | ADESA TULSA | 16015 E ADMIRAL PL | | TULSA | OK | 74116 | UNITED STATES | | VENDOR |
| 340 | ADESA, INC. | DBA HIGHT TECH NATIONAL, LLC | 11299 N. ILLINOIS STREET | CARMEL | IN | 46032 | UNITED STATES | | VENDOR |
| 341 | ADHEMARYS JOSE HERNANDEZ-CORONADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 342 | ADIANEZ HOT SHOT TRUCKING INC | 8049 BROWN PELICAN AVE | | NEW PORT RICHEY | FL | 34653 | UNITED STATES | | VENDOR |
| 343 | ADIEL MENDEZ & OLGA SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 344 | ADILENE MONDRAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 345 | ADILENE SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 346 | ADILENE VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 347 | ADILIO ADELSO LIMATUJ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 348 | ADIS ROSALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 349 | ADNA A PALACIOS MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 350 | ADOLFO ADRIAN TADEO RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 351 | ADOLFO CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 352 | ADOLFO CORDOVA CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 353 | ADOLFO D HERNANDEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 354 | ADOLFO DAVID FRANCO VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 355 | ADOLFO GAXIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 356 | ADOLFO MARGARITO GABRIEL TZUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 357 | ADOLFO MATEO LOPEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 358 | ADOLFO NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 359 | ADOLFO OBREGON MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 360 | ADOLFO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 361 | ADONALDO MARQUEZ BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 362 | ADONIS AUTO GROUP | 1908 110TH ST | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 363 | ADONIS AUTO GROUP | 804 N. WATSON RD | | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 364 | ADONIS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 365 | ADORIA OWENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 366 | ADR SERVICES, INC. | 900 AVENUE OF THE STARS, SUITE 200 | | LOS ANGELES | CA | 90067 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 367 | ADRIA FERNANDEZ MATUTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 368 | ADRIAN ACOSTA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 369 | ADRIAN ANOCETO GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 370 | ADRIAN ARAMBULO-VELADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 371 | ADRIAN CANCINO - RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 372 | ADRIAN CANO-FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 373 | ADRIAN CASELIN-HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 374 | ADRIAN CHETRUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 375 | ADRIAN CIENFUEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 376 | ADRIAN DANIEL CERVANTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 377 | ADRIAN DASHAWN MILLS JR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 378 | ADRIAN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 379 | ADRIAN DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 380 | ADRIAN EDUARDO CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 381 | ADRIAN ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 382 | ADRIAN FLORES-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 383 | ADRIAN GARCIA VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 384 | ADRIAN GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 385 | ADRIAN GONZALEZ BORBON | ADDRESS ON FILE | | | | | | | VENDOR |
| 386 | ADRIAN GUERRERO MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 387 | ADRIAN GUILBEAULT | ADDRESS ON FILE | | | | | | | VENDOR |
| 388 | ADRIAN GUTIERREZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 389 | ADRIAN HAMPTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 390 | ADRIAN HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 391 | ADRIAN JAQUEZ-LEOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 392 | ADRIAN LOO-CAPDESUNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 393 | ADRIAN LOPEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 394 | ADRIAN MARTINEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 395 | ADRIAN MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 396 | ADRIAN MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 397 | ADRIAN ORTEGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 398 | ADRIAN OSBALDO ZETINA-LINAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 399 | ADRIAN PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 400 | ADRIAN PENA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 401 | ADRIAN R FEDRICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 402 | ADRIAN REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 403 | ADRIAN REYES-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 404 | ADRIAN RICON-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 405 | ADRIAN ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 406 | ADRIAN SALVADOR-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 407 | ADRIAN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 408 | ADRIAN SANCHEZ-LADINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 409 | ADRIAN SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 410 | ADRIAN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 411 | ADRIAN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 412 | ADRIAN VILLARREAL-OSPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 413 | ADRIANA ABIGAIL BARRERA-ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 414 | ADRIANA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 415 | ADRIANA ALVAREZ URDANETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 416 | ADRIANA BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 417 | ADRIANA CAROLINA PENAGOS SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 418 | ADRIANA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 419 | ADRIANA CECILIA CHIRINOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 420 | ADRIANA DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 421 | ADRIANA DAVILA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 422 | ADRIANA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 423 | ADRIANA ESPINOZA-DIAZ & BRIAN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 424 | ADRIANA G ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 425 | ADRIANA GALLARDO-PANTALEON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 426 | ADRIANA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 427 | ADRIANA GRACIELA SALINAS-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 428 | ADRIANA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 429 | ADRIANA IGNACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 430 | ADRIANA ISABEL VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 431 | ADRIANA LOPEZ NOLASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 432 | ADRIANA MARIE BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 433 | ADRIANA MARRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 434 | ADRIANA MEDINA BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 435 | ADRIANA MORALES-TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 436 | ADRIANA ONATE-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 437 | ADRIANA PACHECO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 438 | ADRIANA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 439 | ADRIANA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 440 | ADRIANA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 441 | ADRIANA SALVADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 442 | ADRIANA Y CASTILLO-AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 443 | ADRIANNE ALBERNAE HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 444 | ADRIEL AGUERO LAMORU | ADDRESS ON FILE | | | | | | | VENDOR |
| 445 | ADRIENN LUCIANO VILLANUEVA-MCCOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 446 | ADS ADVANCED DELIVERY SERVICES LLC | 8891 BENNETT AVE | | FONTANA | CA | 92335 | UNITED STATES | | VENDOR |
| 447 | ADSL TREVINO TRANSPORT LLC | DULCE ANAYA | 7720 LAKE VISTA WAY | FORT WORTH | TX | 76179 | UNITED STATES | | VENDOR |
| 448 | ADT SECURITY SERVICES | PO BOX 371878 | | PITTSBURGH | PA | 15250 | UNITED STATES | | VENDOR |
| 449 | ADT SECURITY SERVICES | PO BOX 382109 | | PITTSBURGH | PA | 15251 | UNITED STATES | | VENDOR |
| 450 | ADVANCE AUTO REPAIR | 452 S. EXTENSION RD | | MESA | AZ | 85210 | UNITED STATES | | VENDOR |
| 451 | ADVANCE STORES COMPANY, INCORPORATED | ADVANCE AUTO PARTS | 5008 AIRPORT ROAD | ROANOKE | VA | 24012 | UNITED STATES | | VENDOR |
| 452 | ADVANCED AUTO CARE | 111 SOUTH LIGHTBURNE | | BEEVILLE | TX | 78102 | UNITED STATES | | VENDOR |
| 453 | ADVANCED AUTO CARRIER LLC | 9700 COMMONS EAST DR | APT. G | CHARLOTTE | NC | 28277 | UNITED STATES | ADVANCEDAUTOCARRIERLLC@GMAIL. | VENDOR |
| 454 | ADVANCED FINANCIAL SERVICES LLC | P.O. BOX 152 | | WILLIAMSTOWN | NJ | 08094 | UNITED STATES | | VENDOR |
| 455 | ADVANCED LIQUIDATORS, INC. | 10631 MAGNOLIA BLVD. | | NORTH HOLLYWOOD | CA | 91601 | UNITED STATES | MARIA@ADVANCEDLIQUIDATORS.COM | VENDOR |
| 456 | ADVANCED TECH AUTO REPAIR LLC | 592 S HWY 281 | | STEPHENVILLE | TX | 76401 | UNITED STATES | | VENDOR |
| 457 | ADVANCED TOWING AND REPOSSESION LLC | 2 CREOSOTE CT | | LAS CRUCES | NM | 88012 | UNITED STATES | | VENDOR |
| 458 | ADVANTAGE LASER PRODUCTS, INC. | 1840 MARIETTA BLVD, NW | | ATLANTA | GA | 30318 | UNITED STATES | | VENDOR |
| 459 | ADVENT GROUP, INC | 7154 N UNIVERSITY DRIVE SUITE 100 | | TAMARAC | FL | 33321 | UNITED STATES | | VENDOR |
| 460 | ADWA AUTO TRANSPORT INC | 837 SILVER CT | | CHARLOTTE | NC | 28217 | UNITED STATES | | VENDOR |
| 461 | AF EXPRESS INC. | 428 SOUTH ST | | MARLBOROUGH | MA | 01752 | UNITED STATES | AFEXPRESSINC@HOTMAIL.COM | VENDOR |
| 462 | AFCO CREDIT CORPORATION | BANKDIRECT CAPITAL FINANCE | 150 NORTH FIELD DR, STE 190 | LAKE FOREST | IL | 60045 | UNITED STATES | | VENDOR |
| 463 | AFF TRANSPORT SERVICE CORP | 17931 NW 47 CT | | MIRAMAR | FL | 33025 | UNITED STATES | | VENDOR |
| 464 | AFFECT TRUCK LLC | 13190 KAUFMAN AVE NW | | HARTVILLE | OH | 44632 | UNITED STATES | | VENDOR |
| 465 | AFFIRMATIVE AUTO TRANSPORT, LLC | 4540 SPRINGLEAF LANE | | RIVERSIDE | CA | 92505 | UNITED STATES | | VENDOR |
| 466 | AFFORDABLE BODY SHOP | 4753 HWY 90 E | | MARIANNA | FL | 32446 | UNITED STATES | | VENDOR |
| 467 | AFFORDABLE TOWING AND RECOVERY LLC | 624 E 1ST STREET STE 2 | | CHEYENNE | WY | 82007 | UNITED STATES | | VENDOR |
| 468 | AFOLABI ANANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 469 | AFRICA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 470 | AFTER HOURS PLUMBING SERVICE | 10322 LAFFERTY OAKS | | HOUSTON | TX | 77013 | UNITED STATES | | VENDOR |
| 471 | AG GLOBAL ENTERPRISES | DBA TIRE DEPOT AND AUTO REPAIR | 7301 S KIRKWOOD | HOUSTON | TX | 77072 | UNITED STATES | | VENDOR |
| 472 | AG LOGISTICS LLC | 7750 VIDA AVE | | LAKEWOOD | IL | 60014 | UNITED STATES | AGLOGISTICSLLC@GMAIL.COM | VENDOR |
| 473 | AGA TRANSPORTATION SERVICES INC | 818 E LOMITA AVE APT 202 | | GLENDALE | CA | 91205 | UNITED STATES | | VENDOR |
| 474 | AGAPITO GONZALEZ-BRAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 475 | AGGIE INVESTMENTS LLC | PASO ROBLES CHEVROLET | 2485 THEATRE DRIVE | PASO ROBLES | CA | 93446 | UNITED STATES | | VENDOR |
| 476 | AGGIELAND PAINT AND BODY LLC | 911 SAN JACINTO | | BRYAN | TX | 77803 | UNITED STATES | | VENDOR |
| 477 | AGNALIZ GRACIANI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 478 | AGNELLIS TRANSPORT LLC | 3002 30TH LN | | GREENACRES | FL | 33463 | UNITED STATES | | VENDOR |
| 479 | AGNITO PEREIRA & BERISTON FERNANDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 480 | AGT TRUCKING INC | 7215 BIRCHWOOD CT #A | | WILLOWBROOK | IL | 60527 | UNITED STATES | | VENDOR |
| 481 | AGUAYO GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 482 | AGUEDA BOHORQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 483 | AGUERO, VERONICA GUADALUPE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 484 | AGUILAR GOMEZ, DELFINO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 485 | AGUILAR NAVARRO, SUYAPA E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 486 | AGUILAR QUINTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | FORMER EMPLOYEE |
| 487 | AGUILAR QUINTERO, JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 488 | AGUILAR SAINZ, CLAUDIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 489 | AGUILAR, ISELA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 490 | AGUILAR, JESSICA N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 491 | AGUILAR, VIANEY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 492 | AGUILERA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 493 | AGUIRRE GONZALEZ, MARIANA ALEJANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 494 | AGUIRRE GUERRERO, JEYMY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 495 | AGUIRRE IBARRA, SHAZER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 496 | AGUIRRE MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 497 | AGUIRRE SALGADO, JUVICELLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 498 | AGUIRRE URBINA, EUGENIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 499 | AGUIRRE, HILDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 500 | AGUSTIN ALBEERTO VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 501 | AGUSTIN CASTILLO-GERMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 502 | AGUSTIN CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 503 | AGUSTIN COSTILLA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 504 | AGUSTIN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 505 | AGUSTIN GEOVANNY ZAPATA HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 506 | AGUSTIN GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 507 | AGUSTIN HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 508 | AGUSTIN IGLESIAS-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 509 | AGUSTIN MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 510 | AGUSTIN MEZA-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 511 | AGUSTIN PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 512 | AGUSTIN RAMIREZ RICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 513 | AGUSTIN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 514 | AGUSTIN REYES-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 515 | AGUSTIN SANTOS-NERI | ADDRESS ON FILE | | | | | | | VENDOR |
| 516 | AGUSTINA CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 517 | AH&G CORPORATION | DBA XPRESS AUTO BODY PAINT & FLEET #2 | 600 STOCKTON AVE | SAN JOSE | CA | 95126 | UNITED STATES | | VENDOR |
| 518 | AHSA ARANGO-ZULUAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 519 | AHMAD LUNSFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 520 | AHMED CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 521 | AHMED J ALAYDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 522 | AHMED LOTFY | ADDRESS ON FILE | | | | | | | VENDOR |
| 523 | AHMED UBAID | ADDRESS ON FILE | | | | | | | VENDOR |
| 524 | AHMED YASSIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 525 | AHMED YASSIN DBA ELITE INTEGRATED TRUCKING LLC | 1001 S. DAIRY ASHFORD RD | SUITE 173 | HOUSTON | TX | 77077 | UNITED STATES | | VENDOR |
| 526 | AHMET CAN SOKMEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 527 | AHTZIRI IBARRA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 528 | AI MEDIA GROUP LLC | 1359 BROADWAY, 5TH FLOOR | | NEW YORK | NY | 10018 | UNITED STATES | | VENDOR |
| 529 | AIBELY QUINTERO DELMORAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 530 | AIDEE CABRERA FONSECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 531 | AIDEE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 532 | AIDEE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 533 | AIDELYN DOMINGUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 534 | AUR AUTO REPAIR LLC | 5608 110 TH ST | | LUBBOCK | TX | 79424 | UNITED STATES | | VENDOR |
| 535 | AILEEN ANNETTE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 536 | AILEEN CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 537 | AILIFF, BRUCE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 538 | AILIN PERIEZ ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 539 | AIM PRIME, INC | 210 174TH ST 1505 | | SUNNY ISLES BEACH | FL | 33160 | UNITED STATES | | VENDOR |
| 540 | AIMARA DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 541 | AIME FAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 542 | AINERY ALEMAN CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 543 | AINERY ALEMAN CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 544 | AIR SOLUTIONS, LLC | PO BOX 2089 | | LIVERMORE | CA | 94550 | UNITED STATES | | VENDOR |
| 545 | AIR TEMPERATURE INC | 3140 MAXSON ROAD | | EL MONTE | CA | 91732 | UNITED STATES | AIRTEMPINC@SBCGLOBAL.NET | VENDOR |
| 546 | AIRAM LOZANO-MOTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 547 | AIRAM YAMILET ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 548 | AIRDRAULICS INC | 13261 SATICOY ST | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | | VENDOR |
| 549 | AIRESPRING INC | 9015 ETON AVE SUITE A | | CANOGA PARK | CA | 91304 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 550 | AIRESPRING INC | FILE 1422 | 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199 | UNITED STATES | | VENDOR |
| 551 | AIRGAS, INC. DBA AIRGAS USA, LLC | PO BOX 734671 | | DALLAS | TX | 75373 | UNITED STATES | WECANHELP@AIRGAS.COM | VENDOR |
| 552 | AIRPORT COLLISION REPAIR AND TOWING INC | 513 S. LA BREA AVE | | INGLEWOOD | CA | 90301 | UNITED STATES | | VENDOR |
| 553 | AIRREA TRANELL HARRELL-LOVE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 554 | AIR-TRO, INC. | 1630 S. MYRTLE AVENUE | | MONROVIA | CA | 91016 | UNITED STATES | SERVICE@AIRTRO.COM | VENDOR |
| 555 | AIRWAY PROPERIES OPERATORS, LLC | HOY FAMILY AUTO | 1122 AIRWAY BLVD | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 556 | AISA CAROLINA BAEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 557 | AIVIL Q DUARTE VALDERRAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 558 | AJ&D TRANSPORT | 14 MILL CREEK DR. | | SULPHUR | LA | 70663 | UNITED STATES | | VENDOR |
| 559 | AJA TRANSPORT INC. | 3588 HWY 138 SE STE. 163 | | STOCKBRIDGE | GA | 30281 | UNITED STATES | | VENDOR |
| 560 | AJA TRANSPORT LLC | 361 MISSION ST. | | MCFARLAND | CA | 93250 | UNITED STATES | | VENDOR |
| 561 | AJANAE ARLEANE ROCHELLE CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 562 | AJMAL SHAFEEQUE BAKKOT | ADDRESS ON FILE | | | | | | | VENDOR |
| 563 | AK DEALER SERVICES | 7315 GIBSON CEMETERY RD STE 103 | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 564 | AKAIYA HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 565 | AKBARI, HAIDAR ALI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 566 | AKESA S KATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 567 | AKIALYZ ASENCIO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 568 | AKQ BROTHERS LLC | AKQ EXPRESS COLLISION REPAIR CENTER | 2623 S COOPER ST SUITE #129 | ARLINGTON | TX | 76015 | UNITED STATES | | VENDOR |
| 569 | ALAA ALOMAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 570 | ALABAMA AUTO ADJUSTERS, INC | 2164 PELHAM PKWY | | PELHAM | AL | 35124 | UNITED STATES | | VENDOR |
| 571 | ALACRITY PARENT LLC | DBA PROPERTY DAMAGE APPRAISERS, LLC | DEPT #161, PO BOX 1000 | MEMPHIS | TN | 38148 | UNITED STATES | | VENDOR |
| 572 | ALAIN AUSTIN-GIL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 573 | ALAIN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 574 | ALAMO COLLEGES FOUNDATION INC. | 2222 NORTH ALAMO STREET | SUITE 305 | SAN ANTONIO | TX | 78215 | UNITED STATES | | VENDOR |
| 575 | ALAMO KEYS LLC | 11313 CEDAR PARK RD | SUITE 103 | SAN ANTONIO | TX | 78249 | UNITED STATES | | VENDOR |
| 576 | ALAMO PEST MANAGEMENT LLC | 3200 S. MAIN ST | | FORT WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 577 | ALAN ALBERTO VASQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 578 | ALAN ALFREDO HERNANDEZ-RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 579 | ALAN C GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 580 | ALAN CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 581 | ALAN CAZANAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 582 | ALAN E VALLEJO-ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 583 | ALAN ESPINOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 584 | ALAN GARCIA LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 585 | ALAN GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 586 | ALAN HUERTA IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 587 | ALAN J VILLALOBOS-CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 588 | ALAN JUNIOR CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 589 | ALAN ROSAS-ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 590 | ALAN RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 591 | ALAN SANTOS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 592 | ALAN TOMAS VENCES-ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 593 | ALANIN AVELINO RODRIGUEZ-ROBLEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 594 | ALANIS PENA, ANTONIO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 595 | ALANNA LAREE MCKINNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 596 | ALANNA MARCELLA LARRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 597 | ALARM SECURITY & CONTRACTING, INC | 1706 SOUTH PADRE ISLAND DRIVE | | CORPUS CHRISTI | TX | 78416 | UNITED STATES | | VENDOR |
| 598 | ALBA ASTRID SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 599 | ALBA NELY AGUILAR-ZACARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 600 | ALBA SOTELO GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 601 | ALBA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 602 | ALBANY CASTILLO POLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 603 | ALBARRAN, ELIER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 604 | ALBEIRO ZARATE-MAHECHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 605 | ALBERT COLEMAN JR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 606 | ALBERT DEL TORO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 607 | ALBERT GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 608 | ALBERT GRACIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 609 | ALBERT HARDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 610 | ALBERT HOOVER | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 611 | ALBERT L CLEVELAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 612 | ALBERT LIMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 613 | ALBERT MOLINA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 614 | ALBERT PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 615 | ALBERT RAYMOND PAREDES III | ADDRESS ON FILE | | | | | | | VENDOR |
| 616 | ALBERT URESTI, MPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 617 | ALBERT URESTI, MPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 618 | ALBERTA YESCAS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 619 | ALBERTO ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 620 | ALBERTO ARANDA-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 621 | ALBERTO BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 622 | ALBERTO CRUZ CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 623 | ALBERTO D GARIBALDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 624 | ALBERTO DE JESUS VASQUEZ AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 625 | ALBERTO DIAZ-SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 626 | ALBERTO ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 627 | ALBERTO F LARUSSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 628 | ALBERTO FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 629 | ALBERTO GALVEZ-PEREYDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 630 | ALBERTO GARCIA-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 631 | ALBERTO HARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 632 | ALBERTO HERINTON PASCASCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 633 | ALBERTO HERNANDEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 634 | ALBERTO HERNANDEZ-SALAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 635 | ALBERTO J. AMADO PULGAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 636 | ALBERTO JOHANSSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 637 | ALBERTO MAIKEL MOYA MARQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 638 | ALBERTO MOLINA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 639 | ALBERTO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 640 | ALBERTO NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 641 | ALBERTO OLIVEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 642 | ALBERTO PEDRO PEREZ CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 643 | ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 644 | ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 645 | ALBERTO RUIZ BRAVO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 646 | ALBERTO SACRAMENTO GONZALEZ-CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 647 | ALBERTO SOLTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 648 | ALBERTO SORIANO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 649 | ALBERTO TIEX | ADDRESS ON FILE | | | | | | | VENDOR |
| 650 | ALBERTO VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 651 | ALBERTO VAZQUEZ-PUERTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 652 | ALBERTO ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 653 | ALBERTO ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 654 | ALBERTO, AME DIANIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 655 | ALBIN OMAR PINEDA-FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 656 | ALBINA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 657 | ALBINO GARRIDO-GUADALUPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 658 | ALBIO A. RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 659 | ALBUJA NARANJO, PAMELA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 660 | ALCALA CASTRO, DIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 661 | ALCAR RECOVERY,INC | P.O. BOX 1856 | | NATCHEZ | MS | 39121 | UNITED STATES | | VENDOR |
| 662 | ALCARAZ, CLAUDIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 663 | ALCARAZ, JHOVANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 664 | ALCIDES BARDALES PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 665 | ALCIDES PEDRO ANDRES PATRI ALIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 666 | ALCIVAR ZAMBRANO, DARIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 667 | ALCIVAR ZAMBRANO, RUBEN D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 668 | ALCON TRANS CORPORATION | 1215 AVENUE N #1E | | BROOKLYN | NY | 11230 | UNITED STATES | | VENDOR |
| 669 | ALDAIR GJENDIZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 670 | ALDAIR SAMUEL SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 671 | ALDANA BORGES, GUILLERMO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 672 | ALDANA PANECA, YENNI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 673 | ALDANA, GREIDY FRANCHESCA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 674 | ALDAVE, ANTHONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 675 | ALDEMAR ANGULO PIZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 676 | ALDINE COLLISION CENTER | 3507 ALDINE MAIL RD | | HOUSTON | TX | 77039 | UNITED STATES | | VENDOR |
| 677 | ALDINE ISD | PO BOX 203989 | | HOUSTON | TX | 77216 | UNITED STATES | | VENDOR |
| 678 | ALDINE ISD | 14909 ALDINE WESTFIELD RD. | | HOUSTON | TX | 77032 | UNITED STATES | | VENDOR |
| 679 | ALDO AGUILAR-LOMELI | ADDRESS ON FILE | | | | | | | VENDOR |
| 680 | ALDO ALEJANDRO VALLEJO-ALCOCER | ADDRESS ON FILE | | | | | | | VENDOR |
| 681 | ALDO ALI GRANADOS PAMPLONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 682 | ALDO BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 683 | ALDO CLAUDIO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 684 | ALDO FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 685 | ALDO MARTINEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 686 | ALDO R ABARCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 687 | ALDO V. MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 688 | ALDRIN VASQUEZ-MOGOLLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 689 | ALEAH MARIE MCCANTS | ADDRESS ON FILE | | | | | | | VENDOR |
| 690 | ALEAH TAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 691 | ALEC T CHAPPETTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 692 | ALEF QUINONES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 693 | ALEJANDO MARCELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 694 | ALEJANDRA AVILA SORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 695 | ALEJANDRA BARRAGAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 696 | ALEJANDRA CAMARGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 697 | ALEJANDRA CAMPOS ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 698 | ALEJANDRA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 699 | ALEJANDRA CECIBEL QUINTEROS-MONTERROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 700 | ALEJANDRA CERVANTES DE ARMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 701 | ALEJANDRA CONLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 702 | ALEJANDRA D COLOMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 703 | ALEJANDRA ELIZABETH MERIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 704 | ALEJANDRA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 705 | ALEJANDRA FREGOSO COLOMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 706 | ALEJANDRA GARCIA - ALVAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 707 | ALEJANDRA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 708 | ALEJANDRA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 709 | ALEJANDRA HERRERA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 710 | ALEJANDRA KARELI MIRAMONTES SOBERANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 711 | ALEJANDRA LOERA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 712 | ALEJANDRA M MENDOZA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 713 | ALEJANDRA MARTINEZ-VENEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 714 | ALEJANDRA OREJEL-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 715 | ALEJANDRA RAMOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 716 | ALEJANDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 717 | ALEJANDRA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 718 | ALEJANDRE, ERIC | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 719 | ALEJANDRINA L NORALES-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 720 | ALEJANDRINA MORALES-MESTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 721 | ALEJANDRINA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 722 | ALEJANDRO A TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 723 | ALEJANDRO AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 724 | ALEJANDRO AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 725 | ALEJANDRO AGUINAGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 726 | ALEJANDRO ALBERTO SOLARES -SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 727 | ALEJANDRO ALFONSO REYNA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 728 | ALEJANDRO ALVIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 729 | ALEJANDRO AREVALO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 730 | ALEJANDRO ARRELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 731 | ALEJANDRO BALTAZAR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 732 | ALEJANDRO BARRERA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 733 | ALEJANDRO BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 734 | ALEJANDRO BORRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 735 | ALEJANDRO CABRAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 736 | ALEJANDRO CABRERA-MONTES DE OCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 737 | ALEJANDRO CALLEJAS CASTANON | ADDRESS ON FILE | | | | | | | VENDOR |
| 738 | ALEJANDRO CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 739 | ALEJANDRO CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 740 | ALEJANDRO COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 741 | ALEJANDRO CUAMANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 742 | ALEJANDRO DE LA ROSA-SILVERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 743 | ALEJANDRO DE LA TORRE BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 744 | ALEJANDRO E FUENTES SOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 745 | ALEJANDRO E MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 746 | ALEJANDRO ESCALANTE-FRAIRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 747 | ALEJANDRO ESPERANZA ACEVEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 748 | ALEJANDRO ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 749 | ALEJANDRO ESQUIVEL CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 750 | ALEJANDRO ESTUPINAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 751 | ALEJANDRO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 752 | ALEJANDRO GAINZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 753 | ALEJANDRO GALLARDO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 754 | ALEJANDRO GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 755 | ALEJANDRO GARCIA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 756 | ALEJANDRO GASPAR-GASPAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 757 | ALEJANDRO GODINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 758 | ALEJANDRO HERNANDEZ-LESTAPIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 759 | ALEJANDRO J. VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 760 | ALEJANDRO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 761 | ALEJANDRO JOSE ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 762 | ALEJANDRO LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 763 | ALEJANDRO LOERA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 764 | ALEJANDRO LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 765 | ALEJANDRO LUIS-ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 766 | ALEJANDRO MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 767 | ALEJANDRO MARQUEZ-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 768 | ALEJANDRO MARQUEZ-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 769 | ALEJANDRO MARTIN GUIDO-MORRAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 770 | ALEJANDRO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 771 | ALEJANDRO MARTINEZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 772 | ALEJANDRO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 773 | ALEJANDRO MENDEZ ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 774 | ALEJANDRO MODESTO REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 775 | ALEJANDRO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 776 | ALEJANDRO MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 777 | ALEJANDRO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 778 | ALEJANDRO ORDONEZ-CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 779 | ALEJANDRO ORTIZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 780 | ALEJANDRO OSORTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 781 | ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 782 | ALEJANDRO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 783 | ALEJANDRO PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 784 | ALEJANDRO PEREZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 785 | ALEJANDRO PEREZ-GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 786 | ALEJANDRO PEREZ-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 787 | ALEJANDRO R. MONTANES GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 788 | ALEJANDRO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 789 | ALEJANDRO RAMIREZ GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 790 | ALEJANDRO RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 791 | ALEJANDRO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 792 | ALEJANDRO ROFOLDO AGUILAR JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 793 | ALEJANDRO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 794 | ALEJANDRO SALAZAR CANU | ADDRESS ON FILE | | | | | | | VENDOR |
| 795 | ALEJANDRO SALINAS MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 796 | ALEJANDRO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 797 | ALEJANDRO SANDOVAL CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 798 | ALEJANDRO SANTANA-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 799 | ALEJANDRO SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 800 | ALEJANDRO SILVA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 801 | ALEJANDRO TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 802 | ALEJANDRO TZOC-GUARCHAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 803 | ALEJANDRO URDANETA SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 804 | ALEJANDRO VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 805 | ALEJANDRO VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 806 | ALEJANDRO ZAMORA CHAVARIN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 807 | ALEJO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 808 | ALEJO ROJAS, JUAN C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 809 | ALEJO ROJAS, MARTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 810 | ALEKSANDAR PETROV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 811 | ALEKSANDR TAITS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 812 | ALEKSANDRE DZVABAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 813 | ALEKSANDRE KEBADZE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 814 | ALEKSEY A BOGDANETS | ADDRESS ON FILE | | | | | | | VENDOR |
| 815 | ALEM TEDOKES MERIED | ADDRESS ON FILE | | | | | | | VENDOR |
| 816 | ALEM TEDOKES MERIED | ADDRESS ON FILE | | | | | | | VENDOR |
| 817 | ALEMAN CABRERA, AINERY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 818 | ALEN NDUSHADYAN KAZAZI | ADDRESS ON FILE | | | | | | | VENDOR |
| 819 | ALENA ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 820 | ALESHA RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 821 | ALESSANDRA FERRER-HIDALGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 822 | ALESSANDRO DA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 823 | ALETI, SUNIL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 824 | ALETSE AMAYA VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 825 | ALEX ALBERT LINDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 826 | ALEX ALBERTO ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 827 | ALEX AMIR RIVAS-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 828 | ALEX ANIBAL PEREZ-PAIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 829 | ALEX ANTONIO OSORIO-DEL-CID | ADDRESS ON FILE | | | | | | | VENDOR |
| 830 | ALEX ARAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 831 | ALEX ARNOLDO ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 832 | ALEX AUTO MECHANIC, LLC | 845 GRALIN ST | | KERNERSVILLE | NC | 27284 | UNITED STATES | | VENDOR |
| 833 | ALEX BLADIMIR ARAGON-BETANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 834 | ALEX CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 835 | ALEX DUBAN ROMERO-GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 836 | ALEX ESTUARDO DIEGUEZ-ARDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 837 | ALEX F CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 838 | ALEX GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 839 | ALEX JASPIER ULLOA-GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 840 | ALEX JUAN-SCANLAN AUDELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 841 | ALEX KIPLINGER | ADDRESS ON FILE | | | | | | | VENDOR |
| 842 | ALEX LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 843 | ALEX MADUENO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 844 | ALEX MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 845 | ALEX NOE CABRERA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 846 | ALEX OSORIO - FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 847 | ALEX PEDRO-JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 848 | ALEX PEREZ CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 849 | ALEX RAFAEL CRUZ MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 850 | ALEX RICARDO AGUILAR CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 851 | ALEX ROLANDO PAZ-FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 852 | ALEX SALAZAR-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 853 | ALEX YAMID MELO-PATINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 854 | ALEX YOCGENIS OVIEDO-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 855 | ALEXA ANN ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 856 | ALEXANDER A MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 857 | ALEXANDER AMAYA-CADENA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 858 | ALEXANDER ANTONIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 859 | ALEXANDER ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 860 | ALEXANDER B JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 861 | ALEXANDER BENAVIDES MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 862 | ALEXANDER BODY SHOP INC | 12750 WILLETS POINT BLVD | | CORONA | NY | 11368 | UNITED STATES | | VENDOR |
| 863 | ALEXANDER CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 864 | ALEXANDER ENRIQUE GAGO-MALESPIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 865 | ALEXANDER ESCALONA CARMENATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 866 | ALEXANDER FABIAN JACOME TRAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 867 | ALEXANDER FIGUEREDO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 868 | ALEXANDER FONSECA CERDENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 869 | ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 870 | ALEXANDER GALEANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 871 | ALEXANDER HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 872 | ALEXANDER I JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 873 | ALEXANDER MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 874 | ALEXANDER NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 875 | ALEXANDER ORELLANA-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 876 | ALEXANDER OSBELI GARCIA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 877 | ALEXANDER PERALTA-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 878 | ALEXANDER PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 879 | ALEXANDER RAMOS-TORRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 880 | ALEXANDER RAMOS-TROCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 881 | ALEXANDER RIVERO-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 882 | ALEXANDER RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 883 | ALEXANDER ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 884 | ALEXANDER ROMERO CAMEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 885 | ALEXANDER SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 886 | ALEXANDER VASQUEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 887 | ALEXANDER VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 888 | ALEXANDER VIDAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 889 | ALEXANDER VIDALES TORRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 890 | ALEXANDER YARCE-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 891 | ALEXANDER ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 892 | ALEXANDER, ALICIA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 893 | ALEXANDERS TRANSPORT LLC | 419 W RALSTON | | ONTARIO | CA | 91762 | UNITED STATES | | VENDOR |
| 894 | ALEXANDRA ARIAS-CARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 895 | ALEXANDRA BRIANA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 896 | ALEXANDRA LEE BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 897 | ALEXANDRA MARIA ROMERO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 898 | ALEXANDRA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 899 | ALEXANDRA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 900 | ALEXANDRA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 901 | ALEXANDRA SHAFRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 902 | ALEXANDRIA ALANA BRADLEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 903 | ALEXANDRIA ZAVALA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 904 | ALEXANDRO CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 905 | ALEXANDRO MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 906 | ALEXANDRU CIRPEANU | ADDRESS ON FILE | | | | | | | VENDOR |
| 907 | ALEXANDRU GROSU | ADDRESS ON FILE | | | | | | | VENDOR |
| 908 | ALEXANDRU GROSU | ADDRESS ON FILE | | | | | | | VENDOR |
| 909 | ALEXANDRU IOAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 910 | ALEXANDRU TRIFAILA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 911 | ALEXANDRU VASILE | ADDRESS ON FILE | | | | | | | VENDOR |
| 912 | ALEXEI HERNANDEZ GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 913 | ALEXEIS MANUEL GARCIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 914 | ALEXEUDY RAMIREZ BATISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 915 | ALEXEY SHMIDT | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 916 | ALEXIA SUNDERMAN-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 917 | ALEXIS A TREVINO ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 918 | ALEXIS ALEXANDRIA MACK | ADDRESS ON FILE | | | | | | | VENDOR |
| 919 | ALEXIS ARAUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 920 | ALEXIS ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 921 | ALEXIS AUTO REPAIR | 3596 MOLINE ST #103 | | AURORA | CO | 80010 | UNITED STATES | | VENDOR |
| 922 | ALEXIS CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 923 | ALEXIS CORNEJO-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 924 | ALEXIS DAMIAN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 925 | ALEXIS DANIELLE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 926 | ALEXIS DAVID ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 927 | ALEXIS DEANE'A WALKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 928 | ALEXIS ELAINE SUGGS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 929 | ALEXIS ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 930 | ALEXIS FERNANDEZ-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 931 | ALEXIS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 932 | ALEXIS GARCIA ARRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 933 | ALEXIS GARCIA. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 934 | ALEXIS GENOVESE | ADDRESS ON FILE | | | | | | | VENDOR |
| 935 | ALEXIS GUSTAVO CALDERON-LEGUIZAMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 936 | ALEXIS HURTADO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 937 | ALEXIS JOSE PEREZ OSORNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 938 | ALEXIS JOVANY CORONEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 939 | ALEXIS LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 940 | ALEXIS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 941 | ALEXIS MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 942 | ALEXIS MATA VALLEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 943 | ALEXIS MATA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 944 | ALEXIS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 945 | ALEXIS RAMIREZ & MIGUEL SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 946 | ALEXIS RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 947 | ALEXIS RAQUEL PARAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 948 | ALEXIS REYES-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 949 | ALEXIS ROMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 950 | ALEXIS SALMERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 951 | ALEXIS SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 952 | ALEXIS SUYAPA VARELA-QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 953 | ALEXIS U NAVARRO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 954 | ALEXIS URROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 955 | ALEXIS WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 956 | ALEXSANDRA NATALY RODRIGUEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 957 | ALEXSANDRA RODRIGUEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 958 | ALEXUS BRESHAWN WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 959 | ALEXXIS CHRISTA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 960 | ALEXZA M NAJAR VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 961 | ALFARO HERNANDEZ, KARLA I | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 962 | ALFARO, JOSE F | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 963 | ALFARO, MIKE G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 964 | ALFONSO ALCIBIADES AMADOR - NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 965 | ALFONSO AVITIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 966 | ALFONSO AYALA-SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 967 | ALFONSO BAFIDIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 968 | ALFONSO C GAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 969 | ALFONSO CARDENAS ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 970 | ALFONSO CASTELLANOS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 971 | ALFONSO CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 972 | ALFONSO CAVAZOS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 973 | ALFONSO CHABLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 974 | ALFONSO DE LA LUZ SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 975 | ALFONSO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 976 | ALFONSO GUZMAN-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 977 | ALFONSO HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 978 | ALFONSO LENNIN OROZCO-SOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 979 | ALFONSO LOPEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 980 | ALFONSO MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 981 | ALFONSO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 982 | ALFONSO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 983 | ALFONSO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 984 | ALFONSO SOTO LAGUNILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 985 | ALFONSO VILLARREAL SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 986 | ALFONZO RAFAEL VELASQUEZ-MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 987 | ALFRED A PEGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 988 | ALFRED CENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 989 | ALFRED GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 990 | ALFRED JESUS BUSTAMANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 991 | ALFREDO ACOSTA-BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 992 | ALFREDO ADILIO BONILLA CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 993 | ALFREDO ADILIO BONILLA-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 994 | ALFREDO ARIZA ABARCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 995 | ALFREDO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 996 | ALFREDO CASTRO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 997 | ALFREDO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 998 | ALFREDO DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 999 | ALFREDO ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1000 | ALFREDO GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1001 | ALFREDO LEDEZMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1002 | ALFREDO MIRALRIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1003 | ALFREDO MONTEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1004 | ALFREDO OMAR RODRIGUEZ-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1005 | ALFREDO OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1006 | ALFREDO PERALTA MEJIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1007 | ALFREDO PEREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1008 | ALFREDO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1009 | ALFREDO PEREZ MEJORADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1010 | ALFREDO PEREZ-DIAZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1011 | ALFREDO PU-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1012 | ALFREDO QUEVEDO-NICASIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1013 | ALFREDO R DE HOYOS III | ADDRESS ON FILE | | | | | | | VENDOR |
| 1014 | ALFREDO R LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1015 | ALFREDO RAFAEL CHAVEZ DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1016 | ALFREDO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1017 | ALFREDO REAL FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1018 | ALFREDO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1019 | ALFREDO SANCHEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1020 | ALFREDO SEBASTIAN COLOMA-JURADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1021 | ALFREDO TORRES URIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1022 | ALFREDO VILLEGAS REBOLLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1023 | ALFREDOS SHOP LLC | 8113 DAFFODIL DR | | AUSTIN | TX | 78744 | UNITED STATES | | VENDOR |
| 1024 | ALGERENE MCKINNON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | FORMER EMPLOYEE |
| 1025 | ALHAJ. ADEL H.M. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1026 | ALI A. SANTIESTEBAN TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1027 | ALI FAISAL KACHBACHLI | ADDRESS ON FILE | | | | | | | VENDOR |
| 1028 | ALI GOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1029 | ALI HUSSAINI | ADDRESS ON FILE | | | | | | | VENDOR |
| 1030 | ALI MOUKDAD-MOUKDAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 1031 | ALIAGNA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1032 | ALIANNA COFFI | ADDRESS ON FILE | | | | | | | VENDOR |
| 1033 | ALIANNA COTTI FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1034 | ALIASKAR AYDINOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 1035 | ALICE LISA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1036 | ALICE MARIA ARROYO-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1037 | ALICIA CERVANTES-CORIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1038 | ALICIA CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1039 | ALICIA DENISE SETTLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1040 | ALICIA GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1041 | ALICIA HERNANDEZ HIDALGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1042 | ALICIA JASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1043 | ALICIA MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1044 | ALICIA NOHEMI SANCHEZ-JOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1045 | ALICIA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1046 | ALICIA SALCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1047 | ALICIA TECUANHUEHUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1048 | ALICIA ZAMARRION | ADDRESS ON FILE | | | | | | | VENDOR |
| 1049 | ALICIETTE C DOCKERY-CORNIUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1050 | ALIDA ESTHER PAYES-RIVERA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1051 | ALIEN CORPORATION | 175 S LINCOLN AVE, UNIT 128 | | ADDISON | IL | 60101 | UNITED STATES | | VENDOR |
| 1052 | ALIEN TOWN AUTO REPAIR, LLC | 6108 S MAIN ST. | | ROSWELL | NM | 88201 | UNITED STATES | | VENDOR |
| 1053 | ALIEN TRANSPORTATION LLC | 2141 OSPREY POINT CT | | APOPKA | FL | 32712 | UNITED STATES | FIRSTALIENTRANSPORTATIONLLC@GM | VENDOR |
| 1054 | ALIEN ZAYAS LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1055 | ALIESKY GARCIA-SARMIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1056 | ALIESKY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1057 | ALIN GUNICI | ADDRESS ON FILE | | | | | | | VENDOR |
| 1058 | ALINA LOGISTIC LLC | 2200 E DEVON AVE STE 356 | | DES PLAINES | IL | 60018 | UNITED STATES | ACC@ALINALOGISTIC.COM | VENDOR |
| 1059 | ALINA RENEE NORMAN | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1060 | ALINA SHAUSH | ADDRESS ON FILE | | | | | | | VENDOR |
| 1061 | ALINA STOIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1062 | ALISBET B MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1063 | ALISBEY HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1064 | ALISHA BEASLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 1065 | ALISHA DEVINE SLADE | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1066 | ALISNAIDIS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1067 | ALISON ANDREA MUNAR JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1068 | ALISSA MONIQUE QUEMADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1069 | ALISSON MARITZA MARTINEZ-QUINTEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1070 | ALIUSKA SANABRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1071 | ALIUSKA TORRES MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1072 | ALIYAH RUTH GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1073 | ALIZAE MARIE BARBOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1074 | ALIZANDRA MONTEZUMA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1075 | ALL 48 STATES FREIGHT LLC | 805 HARDWOOD TER. | | BEDFORD | TX | 76021 | UNITED STATES | | VENDOR |
| 1076 | ALL ACTION RECOVERY LLC | 4550 CIRCLE DR S | | BAR NUNN | WY | 82601 | UNITED STATES | | VENDOR |
| 1077 | ALL AMERICAN CHEVROLET OF SAN ANGELO | 203 N BRYANT BLVD | | SAN ANGELO | TX | 76903 | UNITED STATES | | VENDOR |
| 1078 | ALL AMERICAN GLASS DISTRIBUTORS | 5000 SOUTH FREEWAY SUITE 130 | | FORT WORTH | TX | 76115 | UNITED STATES | SHARON.GUEST@ALLAMERICANGLASS | VENDOR |
| 1079 | ALL AMERICAN GLASS, INC | 6111 N BLACKSTONE AVE | | FRESNO | CA | 93710 | UNITED STATES | | VENDOR |
| 1080 | ALL AROUND FIRE PROTECTION, INC | 10631 JORDAN RD | | WHITTIER | CA | 90603 | UNITED STATES | INFO@ALLAROUNDFIREPROTECTIONIN | VENDOR |
| 1081 | ALL AUTO COLLISION & PAINT INC. | 741 W. BASELINE ST | | SAN BERNARDINO | CA | 92410 | UNITED STATES | | VENDOR |
| 1082 | ALL CARS AUTO CENTER | 18225 PARTHENIA ST | | NORTHRIDGE | CA | 91325 | UNITED STATES | | VENDOR |
| 1083 | ALL COMPLETE PLUMBING, LLC | PO BOX 2146 | | HURST | TX | 76053 | UNITED STATES | ALLCOMPLETEPLUMBING@HOTMAIL.CO | VENDOR |
| 1084 | ALL COUNTY AUTO HAULER INC. | 6134 173RD ST | | FRESH MEADOWS | NY | 11365 | UNITED STATES | | VENDOR |
| 1085 | ALL DAY AUTO HAULING LLC | 1965 STOUT DR B | | WARMINSTER | PA | 18974 | UNITED STATES | | VENDOR |
| 1086 | ALL DAY SMOG AND AUTO REPAIR | 28730 VIA MONTEMA | STE 101 & 102 | TEMECULA | CA | 92590 | UNITED STATES | | VENDOR |
| 1087 | ALL LANES HAULING LLC | 1627 LOS LAKE CIR | | JACKSON | MS | 39212 | UNITED STATES | | VENDOR |
| 1088 | ALL MIGHTY TRANSPORT, LLC | 40 CYPRESS CREEK PKWY #458 | | HOUSTON | TX | 77090 | UNITED STATES | | VENDOR |
| 1089 | ALL OUT AUTO REPAIR LLC | 3855 S VALLEY VIEW BLVD SUITE 9 | | LAS VEGAS | NV | 89103 | UNITED STATES | | VENDOR |
| 1090 | ALL POINTS HAULAGE LLC | 344 WENTWORTH LANE | | BARTLETT | IL | 60103 | UNITED STATES | | VENDOR |
| 1091 | ALL REPAIR PLUMBING INC. | PO BOX 3129 | | BURLESON | TX | 76097 | UNITED STATES | | VENDOR |
| 1092 | ALL SHOP EQUIPMENT, INC | 29 VISTA AVE #C | | SAN MATEO | CA | 94403 | UNITED STATES | | VENDOR |
| 1093 | ALL SOLUTION AUTO INC | 1501 N CICERO AVE | | CHICAGO | IL | 60651 | UNITED STATES | | VENDOR |
| 1094 | ALL STAR COLLISION | 115 THREE NOTCH LOOP | | TROY | AL | 36081 | UNITED STATES | | VENDOR |
| 1095 | ALL TEST FIRE PROCTECTION, LLC | 2231 BERNIECE JONES RD | #106 | ARGYLE | TX | 76226 | UNITED STATES | SERVICE@ALLTESTBACKFLOW.COM | VENDOR |
| 1096 | ALL TRANSPORTATION INC | 815 CENTRAL AVE | | SOUTHAMPTON | PA | 18966 | UNITED STATES | | VENDOR |
| 1097 | ALL YEAR INC. | 801 PLAZA AVE | | SACRAMENTO | CA | 95815 | UNITED STATES | | VENDOR |
| 1098 | ALLA DOLBINA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1099 | ALLA ENHEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1100 | ALLAN ADEMAR GOMEZ OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1101 | ALLAN B GRABER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1102 | ALLAN BLEVINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1103 | ALLAN FRANCISCO CASTRO-DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1104 | ALLAN JOSE LAGOS-ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1105 | ALLAN KEVIN CACERES-MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1106 | ALLAN MENDEZ MELLADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1107 | ALLAN MOTORS WRECKER SERVICE LLC | 17027 LOCH RAVEN LN | | HOUSTON | TX | 77060 | UNITED STATES | | VENDOR |
| 1108 | ALLAN MURILLO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1109 | ALLAN P SARABIA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1110 | ALLAN VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1111 | ALLDATA | P.O. BOX 848379 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 1112 | ALLEIN OSORIO MONZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1113 | ALLEMAN CAR CORNER LLC | STEVENS RECOVERY OF IOWA | 14208 NE 14TH ST | ALLEMAN | IA | 50007 | UNITED STATES | | VENDOR |
| 1114 | ALLEN DALE TREADWAY JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1115 | ALLEN EDWARD'S BODY SHOP | 316 LINDBERGH BLVD. | | STARKVILLE | MS | 39759 | UNITED STATES | | VENDOR |
| 1116 | ALLEN MOTORS LLC | 3879 ANDERSON ROAD | | HILLSBORO | OH | 45133 | UNITED STATES | EDAVIS505@GMAIL.COM | VENDOR |
| 1117 | ALLEN SAMUELS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1118 | ALLEN SAMUELS WACO DCJ INC | ALLEN SAMUELS CHRYSLER DODGE JEEP RAM | 201 W LOOP 340 | WACO | TX | 76712 | UNITED STATES | | VENDOR |
| 1119 | ALLIANCE AUTO AUCTION - AUSTIN | 1550 COUNTY ROAD 107 | | HUTTO | TX | 78634 | UNITED STATES | | VENDOR |
| 1120 | ALLIANCE AUTO AUCTION - LONGVIEW | 6000 SE LOOP 281 | | LONGVIEW | TX | 75602 | UNITED STATES | | VENDOR |
| 1121 | ALLIANCE AUTO AUCTION DALLAS | 9426 LAKEFIELD BLVD | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 1122 | ALLIANCE AUTO AUCTION WACO | 15735 N I-35 | | ELM MOTT | TX | 76640 | UNITED STATES | | VENDOR |
| 1123 | ALLIANCE AUTO AUCTION-ABILENE | 6657 US HWY 80 WEST | | ABILENE | TX | 79605 | UNITED STATES | | VENDOR |
| 1124 | ALLIANCE UPSTREAM LLC | 9426 LAKEFIELD BLVD | | DALLAS | TX | 75220 | UNITED STATES | JJACKSON@CAROFFER.COM | VENDOR |
| 1125 | ALLIANCEBERNSTEIN SECURITIZED ASSETS MASTER FUND, L.P. | 501 COMMERCE STREET | | NASHVILLE | TN | 37203 | UNITED STATES | | SECURED LENDER |
| 1126 | ALLISON AIR CONDITIONING & HEATING, INC. | 369 EAST HARRISON ST #B | | CORONA | CA | 92879 | UNITED STATES | | VENDOR |
| 1127 | ALLISON NATHAN GETZ, P.C.C. JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 2112 | | BEAUMONT | TX | 77704 | UNITED STATES | | VENDOR |
| 1128 | ALLPRO TOWING & REPAIR LLC | 9331 BIRCHWOOD LN | | KING GEORGE | VA | 22485 | UNITED STATES | | VENDOR |
| 1129 | ALLSTAR RECOVERY LLC | 321 FRANKLIN ST. | | NATCHEZ | MS | 39120 | UNITED STATES | | VENDOR |
| 1130 | ALLSTATE | PO BOX 650048 | | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 1131 | ALL-TEX BOILER AND PLUMBING SERVICES, LLC | 10635 TOWERS OAKS BLVD | SUITE I | HOUSTON | TX | 77070 | UNITED STATES | INFO@ALLTEX-PLUMBING.COM | VENDOR |
| 1132 | ALLUVIT LLC | ALLUVIT MEDIA | 8941 ATLANTA AVE #376 | HUNTINGTON BEACH | CA | 92646 | UNITED STATES | | VENDOR |
| 1133 | ALLWAY TRANS LLC | 2000 E ARAPAHO RD. APT 7101 | | RICHARDSON | TX | 75081 | UNITED STATES | ALLWAYTRANSLLC@GMAIL.COM | VENDOR |
| 1134 | ALLWRIGHT FACILITY SERVICES, INC. | MOLLY MAID OF SW DALLAS & N. ELLIS COUNTY | 3440 SOUTH POLK STREET | DALLAS | TX | 75224 | UNITED STATES | SWDALLAS@MOLLYMAID.COM | VENDOR |
| 1135 | ALLY BANK | 200 WEST CIVIC CENTER DR | | SANDY | UT | 84070 | UNITED STATES | | VENDOR |
| 1136 | ALLYCE REEVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1137 | ALMA ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1138 | ALMA BENAVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1139 | ALMA CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1140 | ALMA CERPA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1141 | ALMA D GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1142 | ALMA DELIA BRITO-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1143 | ALMA DELIA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1144 | ALMA GAVITO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1145 | ALMA IRASEMA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1146 | ALMA IRASEMA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1147 | ALMA JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1148 | ALMA JOSEFINA CORTES-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1149 | ALMA LETICIA DIAZ-ROGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1150 | ALMA LORENA GUDINO-FREGOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1151 | ALMA MUNOZ-RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1152 | ALMA NAVA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1153 | ALMA ROSA FRAILE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1154 | ALMA ROSA VALENCIA-ALCAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1155 | ALMA YADIRA CHAVEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1156 | ALMA YADIRA MARURIE MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1157 | ALMA YALIZZI ROMERO QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1158 | ALMA YANIDA GOMEZ - GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1159 | ALMAGUER BAUTISTA, RICARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1160 | ALMAGUER RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1161 | ALMAGUER, ERICK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1162 | ALMARAZ, MISAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1163 | ALMART AUTO TRANS LLC | 831 E VERDUGO AVE | | BURBANK | CA | 91501 | UNITED STATES | | VENDOR |
| 1164 | ALMEIDA CADENA, LORENA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1165 | ALMEIDA, LORENA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1166 | ALMENDRA JUAREZ, SONIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1167 | ALMUNIQUE SHARMAINE WRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 1168 | ALMUNTASER BRILAH AL-YOUNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1169 | ALMY2 LOGISTICS & TRANSPORT LLC | 6524 SIERRA VISTA DR | | LAGO VISTA | TX | 78645 | UNITED STATES | | VENDOR |
| 1170 | ALONDRA DURAN ROBLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1171 | ALONDRA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1172 | ALONDRA FORRERO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1173 | ALONDRA GONZALEZ MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1174 | ALONDRA LOYA -MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1175 | ALONDRA MOJICA-CUADRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1176 | ALONDRA MONTSERRAT TAMAYO-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1177 | ALONDRA MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1178 | ALONDRA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1179 | ALONSO CUELLO, CARLOS M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1180 | ALONSO DANIEL MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1181 | ALONSO GUZMAN, YADIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1182 | ALONSO MARTINEZ-VERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1183 | ALONSO ROJAS ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1184 | ALONZO ARMANDO SAUCEDO JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1185 | ALPES ZALDIVAR MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1186 | ALPHA BODY SHOP LLC | 3007 ANDREWS HWY | | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 1187 | ALPHA BROTHERS TOWING LLC | 796 DEL PASO BLVD | | SACRAMENTO | CA | 95815 | UNITED STATES | | VENDOR |
| 1188 | ALPHA BROTHERS TRANSPORTATION CORP | 10650 CULEBRA RD, STE 104-480 | | SAN ANTONIO | TX | 78251 | UNITED STATES | | VENDOR |
| 1189 | ALPHA COMMERCIAL DOORS | 320 EAST 10TH DRIVE SUITE D | | MESA | AZ | 85210 | UNITED STATES | | VENDOR |
| 1190 | ALPHA MEDIA, LLC | 4050 EISENHAURER ROAD | | SAN ANTONIO | TX | 78218 | UNITED STATES | | VENDOR |
| 1191 | ALPHA TRANSPORTATION LLC | 4000 ISLAND BLVD APT 2303 | | AVENTURA | FL | 33160 | UNITED STATES | | VENDOR |
| 1192 | ALPHONSO SWOOPES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1193 | AL'S COMPANY AUTO REPAIR INC. | 10845 CENTRAL AVE | | SOUTH EL MONTE | CA | 91733 | UNITED STATES | | VENDOR |
| 1194 | ALSR HOLDINGS, LLC | RESOLVION, LLC | 1150 LAKE HEARN DRIVE, SUITE 640 | ATLANTA | GA | 30342 | UNITED STATES | | VENDOR |
| 1195 | ALSR HOLDINGS, LLC | RESOLVION, LLC | 2177 SALK AVE SUITE 200 | CARLSBAD | CA | 92008 | UNITED STATES | | VENDOR |
| 1196 | ALSR HOLDINGS, LLC | RESOLVION, LLC | ACCOUNTS PAYABLE, PO BOX 4458 | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 1197 | ALSTON & BIRD LLP | 1201 WEST PEACHTREE STREET | | ATLANTA | GA | 30309 | UNITED STATES | | VENDOR |
| 1198 | ALSTON & BIRD LLP | P.O. BOX 933124 | | ATLANTA | GA | 31193 | UNITED STATES | | VENDOR |
| 1199 | ALT+CO 2.0 LLC | 1601 ELM STREET | SUITE 3130 | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 1200 | ALTAMIRANO FERRA, PEDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1201 | ALTUVE OBREGON, ALEJANDRO S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1202 | ALUSINE TEJAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1203 | ALVA AZUCENA CORNEJO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1204 | ALVA PARADISE-VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1205 | ALVARADO FUNES, HUMBERTO M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1206 | ALVARADO YEGRES, CARLA Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1207 | ALVARADO, JULIO R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1208 | ALVAREZ & MARSAL HOLDINGS, LLC | DBA ALVAREZ & MARSAL NORTH AMERICA, LLC | 600 MADISON AVENUE, 8TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 1209 | ALVAREZ AGUIRRE, HELEN C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1210 | ALVAREZ ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1211 | ALVAREZ AUTO REPAIR LLC | 1197 CENTER AVE | | CARLSBAD | NM | 88220 | UNITED STATES | | VENDOR |
| 1212 | ALVAREZ CAMPOS, REBECCA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1213 | ALVAREZ GAMBOA, LEIDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1214 | ALVAREZ MORALES, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1215 | ALVAREZ NAHUINCOPA-VELIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1216 | ALVAREZ OCHOA, ROLANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1217 | ALVAREZ PONCE, FLOR C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1218 | ALVAREZ SIERRA-ALTA, RODOLFO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1219 | ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1220 | ALVAREZ, JESUS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1221 | ALVAREZ, JOANNA J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1222 | ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1223 | ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1224 | ALVAREZ, NATALIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1225 | ALVAREZ, WILLIAM ALFREDO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1226 | ALVARO AUGUSTO PACHON-GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1227 | ALVARO BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1228 | ALVARO CARRANZA -ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1229 | ALVARO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1230 | ALVARO HERNANDEZ ATENCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1231 | ALVARO ISIDRO DE LA ISLA-GUARDADO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1232 | ALVARO JOSE JIMENEZ-MARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1233 | ALVARO JOSE PETIEN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1234 | ALVARO JOSE PILARTE-VELASQUEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1235 | ALVARO MATUTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1236 | ALVARO RAMIREZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1237 | ALVARO RENE ARDON-ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1238 | ALVARO RICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1239 | ALVARO ROJAS-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1240 | ALVARO ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1241 | ALVARO SANCHEZ ARRIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1242 | ALVARO SCOTT SIMO PATINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1243 | ALVARO SUAREZ ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1244 | ALVARO VLADIMIR MARTINEZ-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1245 | ALVIN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1246 | ALVIN WADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1247 | ALVINO ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1248 | ALWAYS HAULIN LLC | 221 LEWIS ST | | FOND DU LAC | WI | 54935 | UNITED STATES | | VENDOR |
| 1249 | ALWAYS ROLLING CORPORATION | 1430 W. CRONE AVE | | ANAHEIM | CA | 92802 | UNITED STATES | | VENDOR |
| 1250 | ALWIN AUTO SALE | 3709 BUFORD HWY | | DULUTH | GA | 30096 | UNITED STATES | | VENDOR |
| 1251 | ALYNNA R FARIAS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1252 | ALYSA M SALCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1253 | ALYSIA HAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1254 | ALYSSA ANNE MORRISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1255 | ALYSSA CHRISTINA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1256 | ALYSSA MARIE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1257 | ALYSSA MONIQUE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1258 | ALYSSA NICHOLE CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1259 | ALYSSA YVETTE FAIROW | ADDRESS ON FILE | | | | | | | VENDOR |
| 1260 | ALYSSIA PREVOST TOBIN | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1261 | ALZURU GARCIA, HENDERZON | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1262 | AMA LOGISTICS INC | 7900 EAST UNION AVENUE SUITE 1100 | | DENVER | CO | 80237 | UNITED STATES | | VENDOR |
| 1263 | AMADINA MATOS SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1264 | AMADO LANDA GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1265 | AMADOR ALEXANDER GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1266 | AMADOR ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1267 | AMADOR FELIPE ARGUELLES VALLEJOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1268 | AMADOR FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1269 | AMADOR, JASON E | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1270 | AMALIA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1271 | AMANDA CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1272 | AMANDA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1273 | AMANDA CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1274 | AMANDA DOYLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1275 | AMANDA DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1276 | AMANDA GARCIA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1277 | AMANDA GUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1278 | AMANDA JACOBO-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1279 | AMANDA M ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1280 | AMANDA MARIE HARPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1281 | AMANDA MORALES DE GRACIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 1282 | AMANDA NICHOLE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1283 | AMANDA NICOLE MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1284 | AMANDA NINA BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1285 | AMANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1286 | AMANDINA MATOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1287 | AMANI GENELL BEAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1288 | AMAR TRANSPORT LLC | 8831 S REDWOOD RD SUITE D3 | | WEST JORDAN | UT | 84088 | UNITED STATES | | VENDOR |
| 1289 | AMARILLO COLLISION REPAIR, LLC | 4531 MAVERICK | | AMARILLO | TX | 79109 | UNITED STATES | | VENDOR |
| 1290 | AMAROK HOLDING LLC | PO BOX 60089 | | CHARLOTTE | NC | 28260 | UNITED STATES | | VENDOR |
| 1291 | AMAROK LLC | P.O. BOX 60089 | | CHARLOTTE | NC | 28260 | UNITED STATES | | VENDOR |
| 1292 | AMAURI J YANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1293 | AMAYA A TUCKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1294 | AMAYA URRIBARRI, SHAUNNA S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1295 | AMAYA URRIBARRI, SHEILLA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1296 | AMAYRANI VARGAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1297 | AMAZON CAPITAL SERVICES, INC. | PO BOX 81207 | | SEATTLE | WA | 98108 | UNITED STATES | | VENDOR |
| 1298 | AMAZON WEB SERVICES, INC. | PO BOX 84023 | | SEATTLE | WA | 98124 | UNITED STATES | | VENDOR |
| 1299 | AMBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1300 | AMBER ELECTRICAL CONTRACTORS | 2251 CENTURY CENTER BOULEVARD | | IRVING | TX | 75062 | UNITED STATES | ACCOUNTSRECEIVABLE@AMBERELEC | VENDOR |
| 1301 | AMBER LEE ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1302 | AMBER LYNN DE LA MAIRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1303 | AMBER LYNN-MANN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1304 | AMBER ROCHELLE ALINE LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1305 | AMBER ROSE GAINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1306 | AMBIORIX R SALADO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1307 | AMBRIZ, NATHAN ANTHONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1308 | AMBROCIO SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1309 | AMCH GROUP LLC | 14045 COIT RD | | DALLAS | TX | 75240 | UNITED STATES | | VENDOR |
| 1310 | AME ALBERTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1311 | AMED F LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1312 | AMELIA PELENAISE HAFOKA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1313 | AMELIA ZARATE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1314 | AMERICA AGUILAR-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1315 | AMERICA DUARTE-PACHECO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1316 | AMERICA MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1317 | AMERICA VILLANUEVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1318 | AMERICAN ARBITRATION ASSOCIATION | 13727 NOEL ROAD | SUITE 700 | DALLAS | TX | 75240 | UNITED STATES | | VENDOR |
| 1319 | AMERICAN AUTO BODY REPAIR INC | 241 W CAMBRIA STREET | | PHILADELPHIA | PA | 19133 | UNITED STATES | | VENDOR |
| 1320 | AMERICAN AUTO SALVAGE, INC. | 2567 DECATUR AVENUE | | FORT WORTH | TX | 76106 | UNITED STATES | | VENDOR |
| 1321 | AMERICAN BROTHERS LLC | AMERICAN BROTHERS PLUMBING COMPANY | 1631 E. DESERT INN RD | LAS VEGAS | NV | 89169 | UNITED STATES | | VENDOR |
| 1322 | AMERICAN CREDIT ACCEPTANCE | 961 E MAIN ST | | SPARTANBURG | SC | 29302 | UNITED STATES | | VENDOR |
| 1323 | AMERICAN CREDIT ACCEPTANCE | PO BOX 204531 | | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 1324 | AMERICAN EXPRESS | PO BOX 0001 | | LOS ANGELES | CA | 90096 | UNITED STATES | | VENDOR |
| 1325 | AMERICAN FINANCE | 15468 VENTURA B2 | | SHERMAN OAK | CA | 91430 | UNITED STATES | | VENDOR |
| 1326 | AMERICAN FINANCE ADJUSTERS OF FL, INC | 4745 NE 36 AVE | | OCALA | FL | 34479 | UNITED STATES | | VENDOR |
| 1327 | AMERICAN FIRE & SAFETY, INC | 3310 E ADAMS AVE | | TEMPLE | TX | 76501 | UNITED STATES | | VENDOR |
| 1328 | AMERICAN FIRE EXTINGUISHERS INC. | 3207 PEACHTREE RD STE 101 | | BALCH SPRINGS | TX | 75180 | UNITED STATES | | VENDOR |
| 1329 | AMERICAN HEARTLAND LLC | DBA YE HAUL EXPRESS | P.O. BOX 1946 | CATOOSA | OK | 74015 | UNITED STATES | | VENDOR |
| 1330 | AMERICAN HONDA FINANCE CORP | PO BOX 60001 | | CITY OF INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 1331 | AMERICAN INCORPORATED | AUTOMATED ACCESS | 2740 E JENSEN AVE | FRESNO | CA | 93706 | UNITED STATES | SUNDERWOOD@AMINC.COM | VENDOR |
| 1332 | AMERICAN MORTGAGE CONSULTANTS, INC. | DBA DYNAMIC SOLUTIONS, LLC | 5120 W. WATERS AVE | TAMPA | FL | 33634 | UNITED STATES | | VENDOR |
| 1333 | AMERICAN RECOVERY SOLUTION LLC | PO BOX 685 | | LYON | MS | 38645 | UNITED STATES | | VENDOR |
| 1334 | AMERICAN ROAD SERVICE GROUP LLC | 13576 SOPER AVE | | CHINO | CA | 91710 | UNITED STATES | KWDISPATCHING@GMAIL.COM | VENDOR |
| 1335 | AMERICAN TIRE DISTRIBUTORS, INC. | 12200 HERBERT WAYNE CT STE 150 | | HUNTERSVILLE | NC | 28078 | UNITED STATES | CLOWE@ATD.COM | VENDOR |
| 1336 | AMERICAN TRADING CORP | MAACO COLLISION REPAIR | 5880 EAST 71ST STREET | INDIANAPOLIS | IN | 46220 | UNITED STATES | | VENDOR |
| 1337 | AMERICA'S AA AUSTIN | 16611 S INTERSTATE 35 | | BUDA | TX | 78610 | UNITED STATES | | VENDOR |
| 1338 | AMERICA'S AUTO AUCTION | 219 NORTH LOOP 12 | | IRVING | TX | 75061 | UNITED STATES | | VENDOR |
| 1339 | AMERICA'S AUTO AUCTION HOUSTON | 1826 ALMEDA GENOA RD | | HOUSTON | TX | 77047 | UNITED STATES | | VENDOR |
| 1340 | AMERICASBEST ENTERPRISES, INC. | DBA HLPA - HISPANIC / LATINO PROFESSIONALS ASSOCIATION | 22605 LA PALMA AVE., SUITE 520 | YORBA LINDA | CA | 92887 | UNITED STATES | | VENDOR |
| 1341 | AMERICO IBARRA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1342 | AMERIGAS PROPANE LP | 460 NORTH GULPH ROAD | | KING OF PRUSSIA | PA | 19406 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1343 | AMERIGAS PROPANE LP | PO BOX 660288 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 1344 | AMERI-TECH WHEEL REFURBISHING, LLC | 2103 W. PIONEER PKWY, SUITE 313 | | PANTEGO | TX | 76013 | UNITED STATES | | VENDOR |
| 1345 | AMERSON VENTURES, LLC | DBA ENERGY ATTIC | 675 N GLENVILLE DR., SUITE 145 | RICHARDSON | TX | 75081 | UNITED STATES | INVOICING@ENERGYATTIC.COM | VENDOR |
| 1346 | AMERYN K. SEIBOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 1347 | AMERYN K. SEIBOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 1348 | AMEZCUA, RICARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1349 | AMF FINACIAL GROUP LLC | 2741 NORTH ORANGE BLOSSOM TRAIL UNIT A | | KISSIMMEE | FL | 34744 | UNITED STATES | | VENDOR |
| 1350 | AMHERST SPECIALTY INSURANCE COMPANY | 14001 DALLAS PARKWAY, STE 700 | | DALLAS | TX | 75240 | UNITED STATES | | INSURANCE |
| 1351 | AMIE DANIELLE ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1352 | AMIL RICARDO OCHOA-CORONEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1353 | AMILCAR A ESCOTO PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1354 | AMILCAR AUGUSTO ORDONEZ-SAGCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1355 | AMILCAR CRUZ VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1356 | AMILCAR DE JESUS RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1357 | AMILCAR PENA-NAVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1358 | AMILTON PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1359 | AMIR ALDAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1360 | AMITA RAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1361 | AMJ AUTO CARRIERS INC | 841 W 55TH ST | | LOS ANGELES | CA | 90037 | UNITED STATES | | VENDOR |
| 1362 | AMK AUTO GROUP, INC | 8365 SAINT ANDREWS AVE | | SAN DIEGO | CA | 92154 | UNITED STATES | | VENDOR |
| 1363 | AMO 241 | MISTER COLLISION CENTER | 12923 FONDREN RD | HOUSTON | TX | 77035 | UNITED STATES | | VENDOR |
| 1364 | AMOCO FCU | 2300 TEXAS AVE | | TEXAS CITY | TX | 77590 | UNITED STATES | | VENDOR |
| 1365 | AMPARO MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1366 | AMPARO MONTANEZ-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1367 | AMS: AUTOMOTIVE MANAGEMENT SERVICES INC | DBA ROCKET AUTO COLLISION | 531 CERES AVE | LOS ANGELES | CA | 90013 | UNITED STATES | | VENDOR |
| 1368 | AMWINS INSURANCE BROKERAGE, LLC | 5910 NORTH CENTRAL EXPRESSWAY, STE 500 | | DALLAS | TX | 75206 | UNITED STATES | | INSURANCE |
| 1369 | AMY MARIE GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1370 | AMYA ROSE TAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1371 | AN LUXURY IMPORTS OF PHOENIX INC | AUDI ARROWHEAD | 16800 NORTH 88TH DRIVE | PEORIA | AZ | 85382 | UNITED STATES | | VENDOR |
| 1372 | AN LUXURY IMPORTS OF TUCSON INC | BMW OF TUCSON | 855 W WETMORE RD | TUCSON | AZ | 85705 | UNITED STATES | | VENDOR |
| 1373 | AN MOTORS OF SCOTTSDALE LLC | AUTONATION FORD SCOTTSDALE | 8555 E FRANK LLOYD WRIGHT BLVD | SCOTTSDALE | AZ | 85260 | UNITED STATES | | VENDOR |
| 1374 | AN SUBARU MOTORS INC | AUTONATION SUBARU SCOTTSDALE | 15678 N NORTHSIGHT ST | SCOTTSDALE | AZ | 85260 | UNITED STATES | | VENDOR |
| 1375 | ANA AGUILA - RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1376 | ANA ALCALA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1377 | ANA AVILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1378 | ANA BARBOSA OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1379 | ANA BEATRICE VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1380 | ANA BERTA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1381 | ANA BERTHA URQUIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1382 | ANA C ESQUIVEL-CAPUCHINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1383 | ANA C. RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1384 | ANA CALDERON-LEIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1385 | ANA CAROLINA QUIJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1386 | ANA CASTANEDA AGUSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1387 | ANA CASTANEDA-AGUSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1388 | ANA CELIA RUIZ-GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1389 | ANA CELIA URIARTE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1390 | ANA CRISTINA FERNANDEZ DE CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1391 | ANA CRISTINA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1392 | ANA CRISTINA MENDEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1393 | ANA DE SOUZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1394 | ANA DORIS TOBON-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1395 | ANA E LAGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1396 | ANA ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1397 | ANA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1398 | ANA FRANCISCO MATEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1399 | ANA G VALLEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1400 | ANA G. LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1401 | ANA GABRIELA NARANJO CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1402 | ANA GABRIELA OSORIO-BAYONA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1403 | ANA GLADYS ALVARADO ZAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 1404 | ANA GOMEZ MEONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1405 | ANA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1406 | ANA GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1407 | ANA GONZALEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1408 | ANA GONZALEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 1409 | ANA HECHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1410 | ANA HILDA GUARDADO ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1411 | ANA I LIMAS ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1412 | ANA ISABEL VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1413 | ANA JARAMILLO-AGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1414 | ANA JAZMINE RIOS DUENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1415 | ANA JURADO NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1416 | ANA KAREN CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1417 | ANA KARINA CARRILLO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1418 | ANA L DELGADO-ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1419 | ANA L. CORDERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1420 | ANA LATERRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1421 | ANA LAURA ARAGON LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1422 | ANA LEONOR LINZAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1423 | ANA LILIA HERNANDEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1424 | ANA LIZBETH RUVALCABA-TIRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1425 | ANA M MORALES-PEREIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1426 | ANA MALDONADO ESCALANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1427 | ANA MANCEBO OLGANVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1428 | ANA MARIA BARRIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1429 | ANA MARIA GUTIERREZ SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1430 | ANA MARIA QUIROZ ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1431 | ANA MATEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1432 | ANA MAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 1433 | ANA MAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1434 | ANA MAYELA RODRIGUEZ-RIVERA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1435 | ANA MEDINA CAVAZOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1436 | ANA MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1437 | ANA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1438 | ANA MONTES CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1439 | ANA MORALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1440 | ANA ORALIA SANDOVAL-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1441 | ANA PATRICIA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1442 | ANA PAULA GONZALEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1443 | ANA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1444 | ANA PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1445 | ANA REYES RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1446 | ANA RICO-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1447 | ANA RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1448 | ANA RODRIGUEZ MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1449 | ANA RONDON FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1450 | ANA ROSA CHAVEZ-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1451 | ANA ROSA SALAZAR LIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1452 | ANA ROSETH MARTINEZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1453 | ANA RUVALCABA TIRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1454 | ANA S GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1455 | ANA S LANDAETA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1456 | ANA S. LANDAETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1457 | ANA SANCHEZ HERNANNDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1458 | ANA SUAREZ LIBERTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1459 | ANA SUAREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1460 | ANA VEGA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1461 | ANA VELMA RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1462 | ANA VERONICA CHOURIO VALERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1463 | ANA VERONICA ROWLANDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1464 | ANA YELY OLAYA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1465 | ANA YURIZ MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1466 | ANABEL GUSMAN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1467 | ANABEL LOPEZ URIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1468 | ANABEL VEJAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1469 | ANAHI FLORES-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1470 | ANAHI GUADALUPE CURIEL-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1471 | ANAHI QUINTERO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1472 | ANAHI REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1473 | ANAHIS PAOLA BLANCO-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1474 | ANAI LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1475 | ANAIAS LUNA VARGAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1476 | ANAITE DEL CARMEN MONTES GAMBOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1477 | ANALHY AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1478 | ANALISA MARIE WEDDING | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1479 | ANALY RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1480 | ANARDA ESPIMAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1481 | ANAS ALHAMDANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 1482 | ANASTACIO CIGARROA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1483 | ANASTACIO CUEVAS ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1484 | ANASTASIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1485 | ANASTASIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1486 | ANASTASIA MONIQUE HOUSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1487 | ANASTASIO LOPEZ SILVERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1488 | ANATOLIE BULBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1489 | ANATOLIO CARRADA-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1490 | ANATOLIY BARBASHEVICH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1491 | ANATÔLIY DUBINETSKIY | ADDRESS ON FILE | | | | | | | VENDOR |
| 1492 | ANAYELI HERNANDEZ-AMBROCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1493 | ANAYELI MENDEZ-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1494 | ANAYS REYES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1495 | ANAYSA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1496 | ANAYZVEL ESPINOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1497 | ANC VENTURES, LTD. | ATTN: BETTY FERGUSON | 10855 IH-10 WEST | SAN ANTONIO | TX | 78230 | UNITED STATES | | VENDOR |
| 1498 | ANCHOR SALES TOWING & RECOVERY LLC | 2963 JOYCLIFF RD. | | MACON | GA | 31211 | UNITED STATES | | VENDOR |
| 1499 | ANCI TOWING SERVICE LLC | 1204 BARBARA ST. | | MESQUITE | TX | 75149 | UNITED STATES | | VENDOR |
| 1500 | ANCIRA MOTOR COMPANY INC DBA | ANCIRA CHRYSLER JEEP DODGE RAM | 10807 IH-10 WEST | SAN ANTONIO | TX | 78230 | UNITED STATES | | VENDOR |
| 1501 | AND AUTO & TRANSPORT LLC | 316 E TRIPP RD | | SUNNYVALE | TX | 75182 | UNITED STATES | ANDTRANSPORT247@GMAIL.COM | VENDOR |
| 1502 | ANDAZOL, MARIA C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1503 | ANDENYI ORIADETU | ADDRESS ON FILE | | | | | | | VENDOR |
| 1504 | ANDERSON A. DAVILA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1505 | ANDERSON ALEXANDER COCK ATOCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1506 | ANDERSON AMBERTO VELASQUEZ-OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1507 | ANDERSON BARBOSA-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1508 | ANDERSON BUERTI-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1509 | ANDERSON CAMILO MARTINEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1510 | ANDERSON DEALERSHIPS INC | ROCK RIVER FORD | 224 N ALPINE ROAD | ROCKFORD | IL | 61107 | UNITED STATES | | VENDOR |
| 1511 | ANDERSON XAVIER MADRUGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1512 | ANDERSON, ELIZABETH L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1513 | ANDERSON, KANE WILLIAM | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1514 | ANDERSON, KEVIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1515 | ANDES REGISTRATION SERVICES | 18347 VALLEY BLVD | | BLOOMINGTON | CA | 92316 | UNITED STATES | | VENDOR |
| 1516 | ANDRADE ROCHA, AXEL M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1517 | ANDRADE RODRIGUEZ, THANIA V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1518 | ANDRADE, ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1519 | ANDRADE, FRANK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1520 | ANDRADE, JOE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1521 | ANDRADE, ORLANDO M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1522 | ANDRE BEALE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1523 | ANDRE LAMAR LACEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 1524 | ANDRE SPENCER BROUGHTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1525 | ANDREA AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1526 | ANDREA AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1527 | ANDREA AREVELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1528 | ANDREA ATENCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1529 | ANDREA BALDWIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1530 | ANDREA C BONILLA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1531 | ANDREA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1532 | ANDREA CATALINA DUGARTE PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1533 | ANDREA CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1534 | ANDREA COOPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1535 | ANDREA DEL PILAR MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1536 | ANDREA DEL SOCORRO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1537 | ANDREA EDWARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1538 | ANDREA GODINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1539 | ANDREA GRANADOS-DE-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1540 | ANDREA HERNANDEZ-QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1541 | ANDREA JANINE FRAIRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1542 | ANDREA LOUISE COMMANDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1543 | ANDREA NELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1544 | ANDREA NOGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1545 | ANDREA NOGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1546 | ANDREA ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1547 | ANDREA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1548 | ANDREA P ALCALDE-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1549 | ANDREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1550 | ANDREA SALAZAR-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1551 | ANDREA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1552 | ANDREA VERA-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1553 | ANDREA VIRGINIA RONDON DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1554 | ANDREI KOKAREV | ADDRESS ON FILE | | | | | | | VENDOR |
| 1555 | ANDREI RATASH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1556 | ANDREINA ORTA BANDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1557 | ANDREINA RACHELL TORREALBA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1558 | ANDREINA SILVIA FARFAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1559 | ANDREINA VALERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1560 | ANDRES ACOSTA VILLARROEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1561 | ANDRES ALEJANDRO ZAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1562 | ANDRES ARMANDO BELTRAN BOCANEGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1563 | ANDRES AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1564 | ANDRES AX | ADDRESS ON FILE | | | | | | | VENDOR |
| 1565 | ANDRES BAPTISTA-LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1566 | ANDRES C ARZUAGA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1567 | ANDRES C LOPEZ-RUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1568 | ANDRES CABRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1569 | ANDRES CAMILO ROJAS TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1570 | ANDRES CHANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 1571 | ANDRES CHAN-TUY | ADDRESS ON FILE | | | | | | | VENDOR |
| 1572 | ANDRES CONCEPCION DE LA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1573 | ANDRES DANIEL JORQUERA VENEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1574 | ANDRES DAVID FETECUA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1575 | ANDRES DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1576 | ANDRES EDUARDO FLORES-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1577 | ANDRES ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1578 | ANDRES FELIPE AVELLA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1579 | ANDRES FELIPE PINO-VASQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1580 | ANDRES FELIPE TELLEZ-ULLOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1581 | ANDRES FELIPE VARGAS-SALAMANCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1582 | ANDRES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1583 | ANDRES GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1584 | ANDRES GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1585 | ANDRES JOSUE CRUZ-BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1586 | ANDRES JULIAN SANCHEZ MARIN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1587 | ANDRES L. CHANG RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1588 | ANDRES LAYNES BENITO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1589 | ANDRES LOPEZ-LORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1590 | ANDRES MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1591 | ANDRES MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1592 | ANDRES MENDEZ SANCEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1593 | ANDRES MICHEL AZGUY SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1594 | ANDRES NAVA CENDEJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1595 | ANDRES NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1596 | ANDRES PENA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1597 | ANDRES QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1598 | ANDRES RODRIGUEZ MONSIVAIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1599 | ANDRES SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1600 | ANDRES TIRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1601 | ANDRES TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1602 | ANDRES TORRES RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1603 | ANDREW ANTHONY POLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1604 | ANDREW BENITEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1605 | ANDREW CANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1606 | ANDREW CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1607 | ANDREW DELUCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1608 | ANDREW ERICK MARTINOF | ADDRESS ON FILE | | | | | | | VENDOR |
| 1609 | ANDREW J LOUFAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1610 | ANDREW M. WEISS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1611 | ANDREW MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1612 | ANDREW MOORE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1613 | ANDREW NICHOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1614 | ANDREW SALVADOR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1615 | ANDREW VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1616 | ANDREW ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1617 | ANDREWS DANIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1618 | ANDREWS VILLANUEVA-CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1619 | ANDREY FEDERICO ESPINOSA-LAGUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1620 | ANDREY KIM | ADDRESS ON FILE | | | | | | | VENDOR |
| 1621 | ANDREY KOBZEV | ADDRESS ON FILE | | | | | | | VENDOR |
| 1622 | ANDRIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1623 | ANDRIENE PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1624 | ANDRIENE PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1625 | ANDRII BILOUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1626 | ANDRY JOAN GIL DEL RIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1627 | ANDRY NATALY DE MENEZES DE OLIVEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1628 | ANDRY NATALY DE MENEZES DE OLIVEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1629 | ANDRY NATALY DE MENEZES DE OLIVEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1630 | ANDY A KHAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 1631 | ANDY DEL CID QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1632 | ANDY FRANCISCO UMANZOR-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1633 | ANDY GUSTAVO BARBARON-VIDAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1634 | ANDY LAURIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1635 | ANDY LONDONO-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1636 | ANDY MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1637 | ANDY SILVEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1638 | ANDY SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1639 | ANDY'S AUTO AIR & SUPPLIES, INC. | 11901 SARA RD | | LAREDO | TX | 78045 | UNITED STATES | | VENDOR |
| 1640 | ANEL LEANDRO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1641 | ANELI RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1642 | ANESA BASIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 1643 | ANESA BASIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 1644 | ANGEE TABORDA, DANIELA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1645 | ANGEL A TOBAR HENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1646 | ANGEL ABLE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1647 | ANGEL ABLE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1648 | ANGEL ABRAHAM BECERRA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1649 | ANGEL ALBERTO CARRASCO-CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1650 | ANGEL ALBERTO DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1651 | ANGEL ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1652 | ANGEL ALVARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1653 | ANGEL ANTONIO LOPEZ IV | ADDRESS ON FILE | | | | | | | VENDOR |
| 1654 | ANGEL ARAUJO-MONTELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1655 | ANGEL BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1656 | ANGEL BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1657 | ANGEL BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1658 | ANGEL BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1659 | ANGEL CARBAJAL RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1660 | ANGEL CEBALLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1661 | ANGEL COLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1662 | ANGEL COTTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1663 | ANGEL DE LA GUARDIA LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1664 | ANGEL DELGADO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1665 | ANGEL DOMINGUEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1666 | ANGEL E PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1667 | ANGEL EDUARDO VALDEZ-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1668 | ANGEL EMMANUEL ZEPEDA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1669 | ANGEL ENRIQUE AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1670 | ANGEL ENRIQUE PENA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1671 | ANGEL ESPAÑOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1672 | ANGEL ESTUARDO LORENZANA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1673 | ANGEL FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1674 | ANGEL FERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1675 | ANGEL FIRE & SAFETY LLC | 5319 JACKWOOD | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 1676 | ANGEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1677 | ANGEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1678 | ANGEL FLORES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1679 | ANGEL FLORES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1680 | ANGEL GABRIEL COCA RAPALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1681 | ANGEL GABRIEL FLORES-ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1682 | ANGEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1683 | ANGEL GERON-PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1684 | ANGEL GIOVANNI GUTIERREZ BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1685 | ANGEL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1686 | ANGEL GOMEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1687 | ANGEL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1688 | ANGEL GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1689 | ANGEL GUADALUPE PONCE- NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1690 | ANGEL GUTIERREZ-FONTAINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1691 | ANGEL HERRERA OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1692 | ANGEL IVAN SALDIVAR-RAMIREZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 1693 | ANGEL J MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1694 | ANGEL J. AMBROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1695 | ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1696 | ANGEL LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1697 | ANGEL LOZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1698 | ANGEL M CANNET | ADDRESS ON FILE | | | | | | | VENDOR |
| 1699 | ANGEL M. JIMENEZ MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1700 | ANGEL MARIE THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1701 | ANGEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1702 | ANGEL MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1703 | ANGEL MAURICIO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1704 | ANGEL MENDOZA-GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1705 | ANGEL MIGUEL APONTE SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1706 | ANGEL MONTER-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1707 | ANGEL MORENO SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1708 | ANGEL NAVAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1709 | ANGEL OMAR PEREZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1710 | ANGEL OSORIO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1711 | ANGEL PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1712 | ANGEL PEREZ PEREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1713 | ANGEL R SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1714 | ANGEL RAFAEL OBANDO-PICADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1715 | ANGEL RAMON MARQUEZ-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1716 | ANGEL RAY ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1717 | ANGEL RENE AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1718 | ANGEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1719 | ANGEL RINCON-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1720 | ANGEL ROBERTO GONZALEZ-CORVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1721 | ANGEL ROBERTO GONZALEZ-CORVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1722 | ANGEL RODAS MALDONADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1723 | ANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1724 | ANGEL ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1725 | ANGEL SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1726 | ANGEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1727 | ANGEL SULBARAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1728 | ANGEL TANGUMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1729 | ANGEL TORRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1730 | ANGEL TORRES ECHEMENDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1731 | ANGEL TORRES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1732 | ANGEL URIAS-MONSIVAIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1733 | ANGEL V TADEO-PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1734 | ANGEL VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1735 | ANGEL YANEZ-PARAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1736 | ANGELA BRISEL SOTO-MEJIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1737 | ANGELA CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1738 | ANGELA CEDENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1739 | ANGELA DE LOURDES VERA MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1740 | ANGELA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1741 | ANGELA ELDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1742 | ANGELA ELISA ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1743 | ANGELA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1744 | ANGELA ITALIA ALARCON CIFUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1745 | ANGELA JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1746 | ANGELA JOHNSON. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1747 | ANGELA JULIE CUEVAS-ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1748 | ANGELA MARISA BRINTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1749 | ANGELA MICHELLE AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1750 | ANGELA PATRICIA CASTRO VENEZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1751 | ANGELA PRICILLA GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1752 | ANGELA R CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1753 | ANGELA SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 1754 | ANGELA SUAREZ YBANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1755 | ANGELA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1756 | ANGELA TYNESHA ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1757 | ANGELA VANESSA MOTEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1758 | ANGELA WATKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1759 | ANGELA WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1760 | ANGELICA A ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1761 | ANGELICA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1762 | ANGELICA B ROJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1763 | ANGELICA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1764 | ANGELICA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1765 | ANGELICA CORTES MASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1766 | ANGELICA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1767 | ANGELICA GOMEZ-GODINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1768 | ANGELICA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1769 | ANGELICA GUZMAN. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1770 | ANGELICA I ZULUETA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1771 | ANGELICA LEONDE-MEDINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1772 | ANGELICA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1773 | ANGELICA MARIA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1774 | ANGELICA MARIA LONGORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1775 | ANGELICA MARIA LOPEZ-CEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1776 | ANGELICA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1777 | ANGELICA MARIA SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1778 | ANGELICA MARTINEZ-QUIRINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1779 | ANGELICA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1780 | ANGELICA NICOLE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1781 | ANGELICA PADRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1782 | ANGELICA POLENDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1783 | ANGELICA QUEZADA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1784 | ANGELICA REBECCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1785 | ANGELICA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1786 | ANGELICA ROJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1787 | ANGELICA SANCHA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1788 | ANGELICA SAUCEDO-RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1789 | ANGELICA TOVAR CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1790 | ANGELICA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1791 | ANGELICA VICTORIA ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1792 | ANGELICA ZULUETA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1793 | ANGELINA E MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1794 | ANGELINA JOHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1795 | ANGELINA LUCAS-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1796 | ANGELIQUE DANIELLE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1797 | ANGELLY ARZAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1798 | ANGELO SANTOS NATERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1799 | ANGELO XAVIER MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1800 | ANGELS TRANSMISSIONS | 1316 EAST ABRIENDO | | PUEBLO | CO | 81004 | UNITED STATES | | VENDOR |
| 1801 | ANGELS WINGS TRUCK LANES INC | 29388 N 67TH AVE | | PEORIA | AZ | 85383 | UNITED STATES | | VENDOR |
| 1802 | ANGELYS L BLANCO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1803 | ANGHELLO ERICK FERNANDEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1804 | ANGICK INC | DBA ANGICK INC | 3031 N MANGO AVE | CHICAGO | IL | 60634 | UNITED STATES | | VENDOR |
| 1805 | ANGIE CRYSTAL OTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1806 | ANGIE ELIANA MURCIA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1807 | ANGIE MARIE MILLAN-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1808 | ANGIE PAOLA VARGAS-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1809 | ANGIE RAMIREZ-PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1810 | ANGIE VANESSA MORALES CUELLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1811 | ANGKOTEC TRANSPORTATION LLC | 8858 ASTER RD | | OAK HILLS | CA | 92344 | UNITED STATES | | VENDOR |
| 1812 | ANGONS TRANSPORT SERVICES LLC | 7904 JOREEN DR | | NORTH RICHLAND HILLS | TX | 76180 | UNITED STATES | JOSE.ATSLLC@GMAIL.COM | VENDOR |
| 1813 | ANGUIANO, JOSHUA B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1814 | ANGULO, VERONICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1815 | ANIBAL ARNOLDO JUAREZ-BARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1816 | ANIBAL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1817 | ANIBAL VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1818 | ANIBAL Y REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1819 | ANICETUS RECOVERY BUREAU LLC | 360 TOWING & RECOVERY | 5724 ASBURY AVE | FORT WORTH | TX | 76119 | UNITED STATES | | VENDOR |
| 1820 | ANIEL ORTIZ OCANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1821 | ANITA CEJUDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1822 | ANITA HENRY, TAX ASSESSOR-COLLECTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1823 | ANITA OBIYA SHALTAPOUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1824 | ANITA SPENCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1825 | ANITA TIJERINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1826 | ANIZA FLORES-NEVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1827 | ANN CHKUASELI | ADDRESS ON FILE | | | | | | | VENDOR |
| 1828 | ANN HARRIS BENNETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 1829 | ANNA AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1830 | ANNA MARIA FELIX | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1831 | ANNA MARIA LATOUR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1832 | ANNA SHEVCHUK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1833 | ANNAMARIE POWER-BYRD | ADDRESS ON FILE | | | | | | | VENDOR |
| 1834 | ANNELIXA CAJIGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 1835 | ANNETTE ALCARAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1836 | ANNETTE CERVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1837 | ANNETTE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1838 | ANNETTE TIPPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1839 | ANNIE DAVIDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1840 | ANNIE DAVIDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1841 | ANNIE LEE DAVIDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1842 | ANNIS RODRIGUEZ HECHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1843 | ANNISSA DESHPANDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1844 | ANNY PINERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1845 | ANOUER BOUKID | ADDRESS ON FILE | | | | | | | VENDOR |
| 1846 | ANSELMI J. GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1847 | ANSELMO GOMEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1848 | ANSELMO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1849 | ANSIRA PARTNERS, INC. | DBA SINCRO, LLC | 25455 NETWORK PLACE | CHICAGO | IL | 60673 | UNITED STATES | SINCRO.ACCOUNTS.RECEIVABLE@SIN | VENDOR |
| 1850 | ANTB TRANSPORT SERVICE INC | 8151 ENGLISH SADDLE DRIVE | | FAYETTEVILLE | NC | 28314 | UNITED STATES | | VENDOR |
| 1851 | ANTELOPE VALLEY CHEVROLET | 1160 WEST MOTOR LANE | | LANCASTER | CA | 93534 | UNITED STATES | | VENDOR |
| 1852 | ANTHONY ALDAVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1853 | ANTHONY ALEX GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1854 | ANTHONY AMEZOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1855 | ANTHONY ARNOLD HERRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1856 | ANTHONY BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1857 | ANTHONY CARRERO MOLINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1858 | ANTHONY DEWAYNE CALLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1859 | ANTHONY E. NUNEZ SR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1860 | ANTHONY EDGARD GAMBOA-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1861 | ANTHONY EFRAIN GARCIA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1862 | ANTHONY FRANK BRUNE SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1863 | ANTHONY GEORGE MARCO TAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1864 | ANTHONY GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1865 | ANTHONY JAMES SMITH III | ADDRESS ON FILE | | | | | | | VENDOR |
| 1866 | ANTHONY JOHNNY CERDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1867 | ANTHONY L. TUBBS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1868 | ANTHONY LAKEITH TOWNSEND | ADDRESS ON FILE | | | | | | | VENDOR |
| 1869 | ANTHONY LAMAR FREEMAN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1870 | ANTHONY LAVON LITTLE JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1871 | ANTHONY MARRELL PATTERSON JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1872 | ANTHONY MIGUEL BRICENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1873 | ANTHONY MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1874 | ANTHONY NICHOLS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1875 | ANTHONY NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1876 | ANTHONY PARRAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1877 | ANTHONY PAUL LOPEZ-RONQUILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1878 | ANTHONY PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1879 | ANTHONY REYES ARREOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1880 | ANTHONY RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1881 | ANTHONY RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1882 | ANTHONY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1883 | ANTHONY RYAN CELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1884 | ANTHONY S CARRERO MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1885 | ANTHONY SAVIOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1886 | ANTHONY SCOTT SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 1887 | ANTHONY STOKES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1888 | ANTHONY TAUFALELE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1889 | ANTHONY TENNANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 1890 | ANTHONY TURCIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1891 | ANTHONY ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 1892 | ANTIONE JAMES ALVIN LANGDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1893 | ANTONELLA LUNA SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1894 | ANTONETTE MARIE MANGUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 1895 | ANTONIA FLORES-GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1896 | ANTONIA PIEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1897 | ANTONIO AJTZALAM-JAMINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1898 | ANTONIO ALFONSO NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1899 | ANTONIO ALVAREZ-MATILDE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1900 | ANTONIO ANGEL PALOMAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1901 | ANTONIO ARBEY JIMENEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1902 | ANTONIO B SINKFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 1903 | ANTONIO BARRERA-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1904 | ANTONIO BARROSO-MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1905 | ANTONIO BEDOLLA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1906 | ANTONIO CABRERA PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1907 | ANTONIO D CASTANEDA DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1908 | ANTONIO DE JESUS CHIQUITO VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1909 | ANTONIO DE JESUS PEDROZA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1910 | ANTONIO DE JESUS SUCHITE-QUIJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1911 | ANTONIO DOWLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1912 | ANTONIO ESCALONA DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1913 | ANTONIO FLORES SIBRIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1914 | ANTONIO G COBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1915 | ANTONIO G. LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1916 | ANTONIO GARCIA TOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1917 | ANTONIO GIULIANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 1918 | ANTONIO GOMEZ POZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1919 | ANTONIO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1920 | ANTONIO GONZALEZ PULIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1921 | ANTONIO GOUEA FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1922 | ANTONIO GUTIERREZ-NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1923 | ANTONIO GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1924 | ANTONIO GUZMAN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1925 | ANTONIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1926 | ANTONIO HERNANDEZ-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1927 | ANTONIO HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1928 | ANTONIO ISPAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1929 | ANTONIO JESUS MACIAS CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1930 | ANTONIO LAMAR JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1931 | ANTONIO LOBAINA PELIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1932 | ANTONIO LOPEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1933 | ANTONIO MARQUEZ FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1934 | ANTONIO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1935 | ANTONIO MARTINEZ. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1936 | ANTONIO MEDINA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1937 | ANTONIO MEJIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1938 | ANTONIO MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1939 | ANTONIO MOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1940 | ANTONIO NOLASCO-JUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 1941 | ANTONIO O. GARZA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 1942 | ANTONIO OLIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1943 | ANTONIO PARADISO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1944 | ANTONIO PAREDEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1945 | ANTONIO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1946 | ANTONIO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1947 | ANTONIO PEREZ, DBA TEXAS ONE TRANSIT | 2001 KEARNEY AVE | | FORT WORTH | TX | 76106 | UNITED STATES | TEXASONETRANSIT@YAHOO.COM | VENDOR |
| 1948 | ANTONIO RAMIREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1949 | ANTONIO RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1950 | ANTONIO RAWLINGS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1951 | ANTONIO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1952 | ANTONIO SANCHEZ-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 1953 | ANTONIO SANCHEZ-ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1954 | ANTONIO SOLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1955 | ANTONIO TABUADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1956 | ANTONIO TONY YZAGUIRRE, JR. CAMERON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 952 | | BROWNSVILLE | TX | 78522 | UNITED STATES | | VENDOR |
| 1957 | ANTONIO VALENTIN URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1958 | ANTONIOAGEO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1959 | ANTONITTA MARCELLA WHITE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1960 | ANTONY J LOPEZ-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1961 | ANTONY JESUS BARROSO PASTRANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1962 | ANTONY W SANCHEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1963 | ANTS EXPRESS INC | 13010 RIDGELINE BLVD | APT 11108 | CEDAR PARK | TX | 78613 | UNITED STATES | INFO@ANTSEXPRESS101.COM | VENDOR |
| 1964 | ANTUNEZ ELECTRICAL INDUSTRIES, INC | 9825 MAGNOLIA AVE | SUITE B356 | RIVERSIDE | CA | 92503 | UNITED STATES | | VENDOR |
| 1965 | ANTWAIN C KING | ADDRESS ON FILE | | | | | | | VENDOR |
| 1966 | ANTWANETTE GREENWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 1967 | ANTWANNA LAUDERDALE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1968 | ANTWON VERNARD MORRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1969 | ANTWOYNE ALEX QUINCY CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1970 | ANUAR HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1971 | ANY TRANSPORT SOLUTIONS LLC | 1 RENAISSANCE PL UNIT 1106 | | PALATINE | IL | 60067 | UNITED STATES | | VENDOR |
| 1972 | ANYAH JOY WALKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 1973 | ANYELA CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1974 | ANYELY Y ESCALONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1975 | ANYERSON URDANETA ZAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 1976 | ANYI MOGOLLON PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 1977 | AOC ADJUSTERS FRESNO LTD | P.O. BOX 25895 | | FRESNO | CA | 93729 | UNITED STATES | MBAKER@AOCADJUSTERS.COM | VENDOR |
| 1978 | AOKUSO TUTAUMUA LALAU. | ADDRESS ON FILE | | | | | | | VENDOR |
| 1979 | AON CONSULTING, INC. | PO BOX 100137 | | PASADENA | CA | 91189 | UNITED STATES | | VENDOR |
| 1980 | A-ONE BONDS & MORE | 1925 E BELTLINE RD STE 302 | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 1981 | AP COLLISION REPAIR LLC | 1354 N. ROCA | | MESA | AZ | 85213 | UNITED STATES | | VENDOR |
| 1982 | APEX CAPITAL CORP | 6000 WESTERN PLACE, SUITE 1000 | | FORT WORTH | TX | 76107 | UNITED STATES | | VENDOR |
| 1983 | API LOGISTICS GROUP LLC | 14431 SW 168TH ST | | MIAMI | FL | 33177 | UNITED STATES | APILOGISTICSGROUPLLC@GMAIL.COM | VENDOR |
| 1984 | APIS LOGISTICS INC | PO BOX 12341 | | CHICAGO | IL | 60612 | UNITED STATES | | VENDOR |
| 1985 | APODACA ALONZO, JOANNA LIZETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1986 | APOLINAR BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 1987 | APOLINAR VELASCO-RIVERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 1988 | APOLONIA LEAL VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1989 | APOLONIO HERNANDEZ-MONDRAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 1990 | APONTE COSME, ANTHUANE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1991 | APONTE PENA, MARIA G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 1992 | APONTE SERRANO, ANGEL MIGUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 1993 | APPLIED CLAIMS GROUP LLC | 15301 DALLAS PARKWAY | SUITE 500 | ADDISON | TX | 75001 | UNITED STATES | | VENDOR |
| 1994 | APRIL A OVALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 1995 | APRIL AURORA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1996 | APRIL JOYCE HASTINGS | ADDRESS ON FILE | | | | | | | VENDOR |
| 1997 | APRIL MICHELLE GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 1998 | APS | PO BOX 37812 | | BOONE | IA | 50037 | UNITED STATES | | VENDOR |
| 1999 | AQLEH BROTHER'S PARTNERSHIP | INNER-CITY AUTO REPAIR & TIRE'S | 900 E 6TH ST | BEAUMONT | CA | 92223 | UNITED STATES | | VENDOR |
| 2000 | AQUA BACKFLOW & CHLORINATION INC. | 11875 PIGEON PASS RD | SUITE 813 PMB # 213 | MORENO VALLEY | CA | 92557 | UNITED STATES | | VENDOR |
| 2001 | AQUANETTE MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2002 | AQUARIAN SHAKUR HOUSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2003 | AQUELINE S CATALAN BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2004 | AQUILES CRISANTO BASILIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2005 | AQUILES JOSE MARIN-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2006 | AR & ML TRANSPORTATION LLC | DBA AR & ML TRANSPORTATION LLC | 8500 CORRAL CIR | FORT WORTH | TX | 76244 | UNITED STATES | | VENDOR |
| 2007 | ARACELI ALEJANDRA CARRASCO-GUINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2008 | ARACELI CARBAJAL CABELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2009 | ARACELI CRUZ-OREJEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2010 | ARACELI FLORES-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2011 | ARACELI GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2012 | ARACELI LEDEZMA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2013 | ARACELI LEON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2014 | ARACELI M. SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2015 | ARACELI MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2016 | ARACELI MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2017 | ARACELI RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2018 | ARACELI ROMAN-GAONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2019 | ARACELI ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2020 | ARACELY GONZALEZ SANTOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2021 | ARACELY SEGURA BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2022 | ARACELY VILLALOBOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2023 | ARACELYS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2024 | ARADILLAZ FIRE ALARM LLC | 2135 COUGAR PASS DR. | | SAN ANTONIO | TX | 78230 | UNITED STATES | | VENDOR |
| 2025 | ARADILLAZ FIRE ALARM LLC | 3720 E SAUNDERS ST | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 2026 | ARAEL CORDOBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2027 | ARAEL MARTINEZ ANGELICA PADRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2028 | ARAGON NAVA, PICTTA J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2029 | ARAGON, ALEJANDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2030 | ARAKELIAN ENTERPRISES, INC. | DBA ATHENS SERVICES | P.O. BOX 54957 | LOS ANGELES | CA | 90054 | UNITED STATES | | VENDOR |
| 2031 | A-RAM PLUMBING INC | 7139 ECKHERT RD | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 2032 | ARAMCO VALVOLINE GLOBAL HOLDING CORP. | VGP HOLDINGS LLC | 100 VALVOLINE WAY, SUITE 200 | LEXINGTON | KY | 40509 | UNITED STATES | | VENDOR |
| 2033 | ARANGUREN TORREALBA, JOHANNER J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2034 | ARASAY SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2035 | ARAUJO INC | ALL AUTOMATIC TRANSMISSION | PO BOX 71117 | BAKERSFIELD | CA | 93387 | UNITED STATES | | VENDOR |
| 2036 | ARAUJO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2037 | ARAUJO, CINTHIA GRACIBEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2038 | ARAVIND SAI SRINIVAS BODDETI | ADDRESS ON FILE | | | | | | | VENDOR |
| 2039 | ARAZ CAESAR YOUSIF | ADDRESS ON FILE | | | | | | | VENDOR |
| 2040 | ARAZ MAMMADOV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2041 | ARB INVESTIGATIONS, INC | ARB OF LOUISIANA, INC | PO BOX 1603 | SHREVEPORT | LA | 71165 | UNITED STATES | | VENDOR |
| 2042 | ARBELIO J DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2043 | ARBI AISAKHANIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2044 | ARCADIA POWER, INC. | DBA ARCADIA | 5600 S QUEBEC ST, SUITE 320D | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | | VENDOR |
| 2045 | ARCADIO LOZANO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2046 | ARCE, FRANKIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2047 | ARCELIA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2048 | ARCENIO GEORGE BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2049 | ARCEO LABS, INC. | 625 MARKET STREET | SUITE 200 | SAN FRANCISCO | CA | 94105 | UNITED STATES | ROBERTHOBAN@ARCEO.AI | VENDOR |
| 2050 | ARCHIBALD GALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2051 | ARCHIE FRAZIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 2052 | ARCHIL BIRKAIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2053 | ARCONEGAS PINZON, JORGE E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2054 | ARCOS AUTO PARTS/AMERICAN EXPORT | AMERICAN EXPORT AUTO | 807 HILL RD | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 2055 | ARDINXON RONEYS ARRIETA CABALLERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2056 | AREA 51 MOTORSPORTS LLC | 1080 THOMAS ROAD | | BEAUMONT | TX | 77706 | UNITED STATES | | VENDOR |
| 2057 | ARELI HERNANDEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2058 | ARELI RAMOS PUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2059 | ARELIUS BATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2060 | ARELLANO AUCES, JENNIFER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2061 | ARELLANO CARRANZA, MIGUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2062 | ARELLANO HERNANDEZ, DAVID SOL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2063 | ARELY GISELL ESPINOZA-AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2064 | ARELY LADINO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2065 | ARES HOLDINGS, LLC | DBA NEXTECH | 1045 S JOHN RODES BLVD | MELBOURNE VILLAGE | FL | 32904 | UNITED STATES | | VENDOR |
| 2066 | ARES MANAGEMENT | 1000 LOUISIANA ST #625 | | HOUSTON | TX | 77002 | UNITED STATES | | SECURED LENDER |
| 2067 | AREVALO DUARTE, WILFREDO DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2068 | AREVALO MOLINA, ANDREA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2069 | ARGEL TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2070 | ARGELIO ALMAGUER ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2071 | ARGENIS ANTONIO FERNANDEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2072 | ARGENIS ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2073 | ARGENTUM PARTNERS, LTD | DBA ARGENTUM PARTNERS | 6121 LAKESIDE DRIVE, STE 208 | RENO | NV | 89511 | UNITED STATES | | VENDOR |
| 2074 | ARGEO VAZQUEZ-MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2075 | ARGUELLO LUNA, KELY Y | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2076 | ARIAN M ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2077 | ARIAN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2078 | ARIANA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2079 | ARIANA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2080 | ARIANA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2081 | ARIANA LOPEZ VARGAS & MARIO OLIVA AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2082 | ARIANA MARTINEZ-HIDALGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2083 | ARIANA MATA-CONSTANTINI | ADDRESS ON FILE | | | | | | | VENDOR |
| 2084 | ARIANA TREVINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2085 | ARIANA TREVINO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2086 | ARIANA VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2087 | ARIANA VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2088 | ARIANET ABIGAIL ROJO-QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2089 | ARIANNA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2090 | ARIANNA DIAZ GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2091 | ARIANNA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2092 | ARIANNA L LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2093 | ARIANNA LANAE SCOTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 2094 | ARIANNE AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2095 | ARIANNIS CANAL CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2096 | ARIANNIS CANAL CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2097 | ARIANNIS CANAL CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2098 | ARIAS CORZA, JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2099 | ARIAS HERNANDEZ, MIRLYANIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2100 | ARIAS MORALES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2101 | ARIAS VALDEZ, JUAN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2102 | ARIEL A. LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2103 | ARIEL ACUNA GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2104 | ARIEL ALEIDES MIRANDA CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2105 | ARIEL ANTONIO LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2106 | ARIEL ANTONIO URRUTIA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2107 | ARIEL CATALA CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2108 | ARIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2109 | ARIEL MARIE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2110 | ARIEL PARRA-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2111 | ARIEL RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2112 | ARIEL ROQUE SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2113 | ARIEL URRUTIA MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2114 | ARIELA DE LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2115 | ARIELA DILDAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2116 | ARIELA DILDAY. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2117 | ARIELLA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2118 | ARIK F GARZON-PERDOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2119 | ARIN COTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2120 | ARIOL GOMEZ ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2121 | ARISTEO GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2122 | ARISTEO HERNANDEZ-GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2123 | ARISTIDES CARBALLIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2124 | ARISTIDES ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2125 | ARISTIRES DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2126 | ARIYAN COURTNEY ROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2127 | ARIZA POLANCO, ZULAYBERT AURORA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2128 | ARIZANDY REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2129 | ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1110 W. WASHINGTON ST. | | PHOENIX | AZ | 85007 | UNITED STATES | | VENDOR |
| 2130 | ARIZONA DEPARTMENT OF REVENUE | PO BOX 29032 | | PHOENIX | AZ | 85038 | UNITED STATES | | VENDOR |
| 2131 | ARJONA LEON, CARLOS R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2132 | ARKANSAS AUTO RECOVERY LLC | 924 W. 15TH STREET | | NORTH LITTLE ROCK | AR | 72114 | UNITED STATES | | VENDOR |
| 2133 | ARKHEIN AUTO CARRIERS LLC | 6110 WESTERN RD | | MISSION | TX | 78574 | UNITED STATES | ARKHEINAUTOCARRIERS@GMAIL.COM | VENDOR |
| 2134 | ARLEEN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2135 | ARLEN MARENA HERRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2136 | ARLENE OLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2137 | ARLENE SULTENFUSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2138 | ARLES DE JESUS BARRIOS OVALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2139 | ARLETT PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2140 | ARLETTE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2141 | ARLETTE NAVA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2142 | ARLEY LEIVA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2143 | ARLEX ZELAYA ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2144 | ARLEY ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2145 | ARLIN GEOVANNY RODRIGUEZ-ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2146 | ARLINGTON C MOTOR COMPANY LLC | CLAY COOLEY CJDR ARLINGTON | 1901 N COLLINS ST | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 2147 | ARLINGTON DEALERSHIP ACQUISITION LP | DBA RANDY HILEY MAZDA VW | 1400 TECH CENTRE PARKWAY | ARLINGTON | TX | 76014 | UNITED STATES | | VENDOR |
| 2148 | ARLINGTON N MOTOR COMPANY | DON DAVIS NISSAN | 1320 E INTERSTATE 20 | ARLINGTON | TX | 76018 | UNITED STATES | | VENDOR |
| 2149 | ARM AND J CORP. | PUENTE HILLS CHRYSLER DODGE JEEP RAM | 17280 E. GALE AVE. | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | | VENDOR |
| 2150 | ARMAN AVAGIMYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2151 | ARMANDO A LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2152 | ARMANDO A VILLARREAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2153 | ARMANDO ALCALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2154 | ARMANDO ARBALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2155 | ARMANDO BARRERA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2156 | ARMANDO CAMPOS JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2157 | ARMANDO CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2158 | ARMANDO CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2159 | ARMANDO CHAVEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2160 | ARMANDO CODERO ALARCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2161 | ARMANDO DELGADILLO JR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2162 | ARMANDO DIMAS OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2163 | ARMANDO GARCIA NAVA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2164 | ARMANDO GARCIA-LEVARIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2165 | ARMANDO GUTIERREZ VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2166 | ARMANDO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2167 | ARMANDO HERRERA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2168 | ARMANDO IZAGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2169 | ARMANDO JUNIOR PINEDO CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2170 | ARMANDO MARCOS DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2171 | ARMANDO MATOS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2172 | ARMANDO MAYA-LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2173 | ARMANDO MORALES VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2174 | ARMANDO MORALES-CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2175 | ARMANDO PEREZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2176 | ARMANDO PORRAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2177 | ARMANDO REYES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2178 | ARMANDO REYES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2179 | ARMANDO RIOS RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2180 | ARMANDO RUBIO SAGRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2181 | ARMANDO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2182 | ARMANDO SALDANA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2183 | ARMANDO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2184 | ARMANDO SANCHEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2185 | ARMANDO SANTOYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2186 | ARMANDO VALENCIA-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2187 | ARMANDO VERGARA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2188 | ARMANDO VISITACION TRUJILLO TALAVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2189 | ARMANDO ZAMUDIO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2190 | ARMANDO ZERTUCHE BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2191 | ARMBRUST & BROWN, PLLC | 100 CONGRESS AVE | STE 1300 | AUSTIN | TX | 78701 | UNITED STATES | | VENDOR |
| 2192 | ARMEN PANOSYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2193 | ARMEN STEPANYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2194 | ARMENTA HERNANDEZ, APRIL VANESSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2195 | ARMES, MADELINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2196 | ARMIDA ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2197 | ARMIDA GALEANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2198 | ARMIDA MARLENE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2199 | ARMINDA VICENTA HERRERA-BURGOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2200 | ARMOR PROTECTION GROUP, INC | 7355 WEST PEPPERTREE LANE | | GLENDALE | AZ | 85303 | UNITED STATES | PRESIDENT@APGSEC.COM | VENDOR |
| 2201 | ARMOUR, DIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2202 | ARMSTRONG PLUMBING, INC. | 2551 ALBATROSS WAY | | SACRAMENTO | CA | 95815 | UNITED STATES | | VENDOR |
| 2203 | ARNALDO ESTEBAN TURCIOS PAVON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2204 | ARNALDO GIMENO RICARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2205 | ARNALDO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2206 | ARNELLA NANCY MC KINLEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2207 | ARNES TRANSPORT LLC | DBA ARNES TRANSPORT LLC | P.O. BOX 681893 | SAN ANTONIO | TX | 78268 | UNITED STATES | | VENDOR |
| 2208 | ARNOL ENRIQUE CONTRERA TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2209 | ARNOLD CAMPBELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2210 | ARNOLD FLORES-ARROYO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2211 | ARNOLD MEDELLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2212 | ARNOLDO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2213 | ARNOLDO LOPEZ ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2214 | ARNOLD'S PAINT AND BODY SHOP, INC | 1401 W LEA ST | | CARLSBAD | NM | 88220 | UNITED STATES | | VENDOR |
| 2215 | ARNULFO BECHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2216 | ARNULFO DE JESUS FELICIANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2217 | ARNULFO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2218 | ARNULFO MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2219 | AROLDO ALBERTO PEREZ-SACOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2220 | AROLDO ALEXANDER GARCIA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2221 | ARQUETA, OSCAR A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2222 | ARQUIMEDES ARIZA CABANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2223 | ARREAZA BUSTAMANTE, EFRAIN D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2224 | ARREAZA BUSTAMANTE, ELIANE VERONICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2225 | ARREDONDO GREEN, SONIA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2226 | ARREDONDO VENTURES, INC. | 4410 WIBLE ROAD | | BAKERSFIELD | CA | 93313 | UNITED STATES | | VENDOR |
| 2227 | ARREDONDO, JUAN C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2228 | ARREDONDO, VICTOR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2229 | ARREOLA CISNEROS, DAVID D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2230 | ARREOLA, JULIE Y | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2231 | ARRIAGA - MUNOZ, CARINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2232 | ARRIETA, PHILLIP MICHAELLEO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2233 | ARRIOJA MARTINEZ, RYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2234 | ARRISOLA, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2235 | ARROW TERMITE AND PEST CONTROL LLC | 10711 DEVAL DRIVE | | CYPRESS | TX | 77429 | UNITED STATES | CUSTOMERSERVICE@ARROWTERMITE | VENDOR |
| 2236 | ARROWHEAD GROUP INC. | DBA BASIC BACKFLOW | 3424 DEL ROSA AVE | SAN BERNARDINO | CA | 92404 | UNITED STATES | SERVICE@BASICBACKFLOW.COM | VENDOR |
| 2237 | ARROYO JARA, ALBINO J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2238 | ARROYO, MOISES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2239 | ARS OHIO LLC | 5052 RIVER RD | | CINCINNATI | OH | 45233 | UNITED STATES | | VENDOR |
| 2240 | ARSAL CARGO INC | 1112 E HARVARD ST STE B | | GLENDALE | CA | 91205 | UNITED STATES | | VENDOR |
| 2241 | ARSALA BATOOL MUMTAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2242 | ART DIBENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2243 | ARTEAGA'S TRANSPORT LLC | 1820 SAN RAMOS WAY | | MODESTO | CA | 95358 | UNITED STATES | | VENDOR |
| 2244 | ARTEM SIEMAK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2245 | ARTEMIA LOPEZ DE HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2246 | ARTEMIO CHAVEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2247 | ARTEMIO MENDOZA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2248 | ARTEMIO NAVA GRANDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2249 | ARTEMIO VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2250 | ARTEX AUTOMOTIVE SALES II, LLC | VANDERGRIFF ACURA | 1100 I-20 WEST | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 2251 | ARTHUR J GALLAGHER RISK MNGT SERV | 300 S RIVERSIDE PLZ STE 1500 | | CHICAGO | IL | 60606-6637 | UNITED STATES | | INSURANCE |
| 2252 | ARTHUR J. GALLAGHER RISK MGMT SERVICES | 12750 MERIT DRIVE, SUITE 1000 | STE 400 | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 2253 | ARTHUR J. GALLAGHER RISK MGMT SERVICES | 39735 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | | VENDOR |
| 2254 | ARTHUR J. GALLAGHER RISK MGMT SERVICES | PO BOX 39735 | | CHICAGO | IL | 60694 | UNITED STATES | | VENDOR |
| 2255 | ARTHUR NELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2256 | ARTURO ACOSTA-ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2257 | ARTURO ADAN RIVERA - JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2258 | ARTURO ALVAREZ-PADRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2259 | ARTURO CALDERON-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2260 | ARTURO CALLE-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2261 | ARTURO CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2262 | ARTURO DIAZ-ZAGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2263 | ARTURO DOMINGUEZ DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2264 | ARTURO GONZALEZ APODACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2265 | ARTURO GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2266 | ARTURO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2267 | ARTURO HERNANDEZ PALMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2268 | ARTURO HERNANDEZ SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2269 | ARTURO HERRERA-MATTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2270 | ARTURO J MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2271 | ARTURO JR. LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2272 | ARTURO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2273 | ARTURO MINJAREZ-DAGNINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2274 | ARTURO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2275 | ARTURO NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2276 | ARTURO NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2277 | ARTURO NUNEZ-COSTILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2278 | ARTURO ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2279 | ARTURO ORTIZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2280 | ARTURO PEREYRA-GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2281 | ARTURO ROCHA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2282 | ARTURO RODRIGUEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2283 | ARTURO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2284 | ARTURO SANCHEZ URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2285 | ARTURO SAUCEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2286 | ARTURO SIGFRIDO SORIANO MUÑOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2287 | ARTURO SIGFRIDO SORIANO-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2288 | ARTURO SOSA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2289 | ARTURO TAMALATZI VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2290 | ARTURO TERRONES VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2291 | ARTURO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2292 | ARTURO VILLAREAL GARCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2293 | ARTURO YAIR OCHOA-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2294 | ARYA WIGUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2295 | ARYEETEY, RICHARD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2296 | ASAHLEY MICHELLE WESLEY | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 2297 | ASANTE S'MYAA SULLIVAN-TUCKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 2298 | ASAP GLASS & DOOR, LLC | 512 N LOCUST ST | | DENTON | TX | 76201 | UNITED STATES | | VENDOR |
| 2299 | ASAP TOWING OF CENTRAL VIRGINIA | 2677 TIMBER RIDGE RD | | BEDFORD | VA | 24523 | UNITED STATES | | VENDOR |
| 2300 | ASBURY AUTOMOTIVE GROUP INC.. | MCDAVID IRVING-HON LLC (DBA DAVID HONDA IRVING) | 2905 PREMIERE PARKWAY, SUITE 300 | DULUTH | GA | 30097 | UNITED STATES | | VENDOR |
| 2301 | ASBURY AUTOMOTIVE GROUP INC.. | LHM AVW, LLC (DBA LARRY H. MILLER VOLKSWAGEN AVONSDALE) | 2905 PREMIERE PARKWAY, SUITE 300 | DULUTH | GA | 30097 | UNITED STATES | | VENDOR |
| 2302 | ASBURY AUTOMOTIVE GROUP INC.. | LHM MFD, LLC (DBA LARRY H. MILLER FORD MESA) | 2905 PREMIERE PARKWAY, SUITE 300 | DULUTH | GA | 30097 | UNITED STATES | | VENDOR |
| 2303 | ASBURY AUTOMOTIVE GROUP INC.. | DBA LHM, LLC (DBA LARRY H. MILLER HYUNDIA PEORIA) | 8425 W BELL RD | PEORIA | AZ | 85382 | UNITED STATES | | VENDOR |
| 2304 | ASBURY AUTOMOTIVE GROUP INC.. | DBA LHM, LLC (DBA LARRY H. MILLER HYUNDIA PEORIA) | 351 W OPPORTUNITY WAY SUITE 400 | DRAPER | UT | 84020 | UNITED STATES | | VENDOR |
| 2305 | ASBURY ENVIRONMENTAL SERVICES | DBA WORLD OIL ENVIRONMENTAL SERVICE | PO BOX 843021 | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 2306 | ASBURY ENVIRONMENTAL SERVICES | DBA WORLD OIL ENVIRONMENTAL SERVICE | MAILSTOP - MS129, PO BOX 989746 | WEST SACRAMENTO | CA | 95798 | UNITED STATES | | VENDOR |
| 2307 | ASH TRANSPORT, INC. | 15053 LIBERTY LANE | | PHILADELPHIA | PA | 19116 | UNITED STATES | | VENDOR |
| 2308 | ASHELY PASTORA CHAN-TORRES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 2309 | ASHIF KAREDATH | ADDRESS ON FILE | | | | | | | VENDOR |
| 2310 | ASHISH HOLDINGS LLC | A-ONE BONDS & MORE | 1925 E BELTLINE RD SUITE 180 | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 2311 | ASHLEY BURKETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 2312 | ASHLEY GUADALUPE NOVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2313 | ASHLEY KENNEDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2314 | ASHLEY LUGO COVARRUBIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2315 | ASHLEY MARIE CONRAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 2316 | ASHLEY MARIE ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2317 | ASHLEY MARIE MAUGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 2318 | ASHLEY MARIN PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2319 | ASHLEY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2320 | ASHLEY MELISSA POWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2321 | ASHLEY MICHELE ALSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2322 | ASHLEY MONIQUE RAGSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2323 | ASHLEY NICOLE HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2324 | ASHLEY RUIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2325 | ASHLI ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2326 | ASHTON ALFRED BARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2327 | ASHTON BLANTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2328 | ASHTON COOK | ADDRESS ON FILE | | | | | | | VENDOR |
| 2329 | ASIANO VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2330 | ASLAM LLC | 738 KENTWOOD ST | | PHILADELPHIA | PA | 19116 | UNITED STATES | INFOASLAMLLC@GMAILC.OM | VENDOR |
| 2331 | ASM, LLC | BUSY BUGGY | 3894 SPRING MOUNTIAN ROAD | LAS VEGAS | NV | 89102 | UNITED STATES | | VENDOR |
| 2332 | ASPHALT RESTORATION SERVICES | 3102 W. CAREFREE HWY, STE 1-681 | | PHOENIX | AZ | 85086 | UNITED STATES | | VENDOR |
| 2333 | ASSET INVESTIGATIONS AND RECOVERY, INC. | 5006 20TH AVE SOUTH | | TAMPA | FL | 33619 | UNITED STATES | | VENDOR |
| 2334 | ASSETSBIZ CORP | 302 CARY POINT DRIVE | | CARY | IL | 60013 | UNITED STATES | | VENDOR |
| 2335 | ASSURANCE RECOVERY, TOWING & TRANSPORT | 19007 ST CLAIR AVE | | CLEVELAND | OH | 44117 | UNITED STATES | | VENDOR |
| 2336 | ASSURED AUTO PARTS, INC. | ASSURED AUTO PARTS | 11715 STATE HWY 16 SOUTH | SAN ANTONIO | TX | 78224 | UNITED STATES | | VENDOR |
| 2337 | ASSURESIGNS, LLC. | PO BOX 162312 | | ALTAMONTE SPRINGS | FL | 32716 | UNITED STATES | | VENDOR |
| 2338 | ASTRID ANAHI GALVAN ALCANTAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2339 | ASTRID CAROLINA BARRERA-CASTIBLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2340 | ASTRID TORRES DE ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2341 | ASTRID YUMAN ZACARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2342 | ASX TRADING LLC | MIRAMAR AUTO REPAIRS | 6690 MIRAMAR RD STE A | SAN DIEGO | CA | 92121 | UNITED STATES | | VENDOR |
| 2343 | AT&T | PO BOX 5014 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 2344 | AT&T | P.O. BOX 105414 | | ATLANTA | GA | 30348 | UNITED STATES | | VENDOR |
| 2345 | AT&T | ACC BUSINESS | PO BOX 5077 | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 2346 | AT&T | PO BOX 5019 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 2347 | AT&T | PO BOX 5025 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 2348 | AT&T MOBILITY. | PO BOX 6463 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 2349 | ATANACIA BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2350 | ATCO FIRE SERVICES, INC | DBA JAY L. HARMAN FIRE EQUIPMENT CO. | 1930 E. YANDELL DRIVE | EL PASO | TX | 79903 | UNITED STATES | | VENDOR |
| 2351 | ATENCIO OCHOA, GERARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2352 | ATENCIO, ALEXIS I | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2353 | ATHENS COLLISION CENTER INC. | 1211 FM 1616 | | ATHENS | TX | 75751 | UNITED STATES | | VENDOR |
| 2354 | ATHLETICS TRUCKING LLC | 15602 N 38TH DR | | PHOENIX | AZ | 85053 | UNITED STATES | | VENDOR |
| 2355 | ATINAR CAPITAL II, LLC | 338 SPEAR ST | #4D | SAN FRANCISCO | CA | 94105 | UNITED STATES | | VENDOR |
| 2356 | ATITKUMAR BHAKTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2357 | ATLANTIC MOTOR GP LLC | 8787 RICHMOND AVE | | HOUSTON | TX | 77063 | UNITED STATES | | VENDOR |
| 2358 | ATLANTIS JEWELS ALEXANDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 2359 | ATLAS DISPOSAL | PO BOX 8327 | | PASADENA | CA | 91109 | UNITED STATES | | VENDOR |
| 2360 | ATLAS SOLUTIONS HOLDINGS LLC | ATLAS RFID SOLUTIONS STORE LLC | 112 28TH ST S | BIRMINGHAM | AL | 35233 | UNITED STATES | | VENDOR |
| 2361 | ATMOS ENERGY | PO BOX 740353 | | CINCINNATI | OH | 45274 | UNITED STATES | | VENDOR |
| 2362 | ATS TRUCK & TRAILER REPAIRS | 3626 MANITOU DR | | HOUSTON | TX | 77013 | UNITED STATES | | VENDOR |
| 2363 | ATSEL CORRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2364 | ATSEL CORRIA CABRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2365 | ATV INC | AMERICAN TIRE DEPOT | 4490 AYERS AVE | VERNON | CA | 90058 | UNITED STATES | | VENDOR |
| 2366 | ATZIRY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2367 | AUBURN AUTO SERVICES | 4631 AUBURN BLVD STE 1 | | SACRAMENTO | CA | 95841 | UNITED STATES | | VENDOR |
| 2368 | AUCTIONACCESS, LLC | 2200 WOODCREST PLACE, SUITE 200 | | BIRMINGHAM | AL | 35209 | UNITED STATES | | VENDOR |
| 2369 | AUDACY OPERATIONS, INC. (F/K/A/ ENTERCOM OPERATIONS, INC.) | PO BOX 74093 | | CLEVELAND | OH | 44194 | UNITED STATES | | VENDOR |
| 2370 | AUDASIA NASHE EDWARDS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2371 | AUDENCIO MEJIA MACHORRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2372 | AUDI FINANCIAL SERVICES | PO BOX 5215 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 2373 | AUDIO KINGS | 3400 S FRWY | | FT WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 2374 | AUGERMAN, INC. | DBA AAA AUGER | 450 PINN RD | SAN ANTONIO | TX | 78227 | UNITED STATES | | VENDOR |
| 2375 | AUGMENTED REALITY CONCEPTS, INC. | DBA IMPEL FKA SPINCAR | 344 SOUTH WARREN ST, SUITE 200 | SYRACUSE | NY | 13202 | UNITED STATES | AR@SPINCAR.COM | VENDOR |
| 2376 | AUGUSTINE GILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2377 | AUGUSTO CATALAN ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2378 | AUGUSTO PUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2379 | AUGUSTO YAMIL VARGAS COLIN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2380 | AUUESKI COLUMBIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2381 | AURA A VALLECILLO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2382 | AURA ALICIA RENZIJ-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2383 | AURELIA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2384 | AURELIO CADENA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2385 | AURELIO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2386 | AURELIO VELASQUEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2387 | AURORA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2388 | AURYC INC | 280 2ND ST | SUITE 270 | LOS ALTOS | CA | 94022 | UNITED STATES | PAYMENTS@AURYC.COM | VENDOR |
| 2389 | AUSENCIA ZAMORA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2390 | AUSENCIO ROQUE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2391 | AUSI MASTER BUILDERS, LLC | 21 S. 32ND STREET | | PHOENIX | AZ | 85034 | UNITED STATES | | VENDOR |
| 2392 | AUSTIN CLAVERIE, VANESSA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2393 | AUSTIN GLEN RHOADES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2394 | AUSTIN M JARVIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2395 | AUSTIN MASSEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2396 | AUSTIN POLICE DEPARTMENT | ADDRESS ON FILE | | | | | | | VENDOR |
| 2397 | AUSTIN SILCOX | ADDRESS ON FILE | | | | | | | VENDOR |
| 2398 | AUSTIN STAIRS LLC | 4507 TEJAS TRAIL | | AUSTIN | TX | 78745 | UNITED STATES | | VENDOR |
| 2399 | AUSTIN, DWANE ELIEZER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2400 | AUSTROBERTO RUBIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2401 | AUSTY KERR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2402 | AUTO ALARM OF LAREDO LLC | 502 E. CALTON RD. | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 2403 | AUTO APPRAISAL SOLUTION LLC | 9636 OTIS AVE #3 | | BELL | CA | 90201 | UNITED STATES | | VENDOR |
| 2404 | AUTO AUCTION SERVICES CORPORATION | DEPARTMENT 720042 | PO BOX 1335 | CHARLOTTE | NC | 28201 | UNITED STATES | | VENDOR |
| 2405 | AUTO AUCTION SERVICES CORPORATION | DEPARTMENT 720042 | 50 GLENLAKE PARKWAY | ATLANTA | GA | 30328 | UNITED STATES | | VENDOR |
| 2406 | AUTO AUCTION SERVICES CORPORATION | DEPARTMENT 720042 | DEPARTMENT 720042 | CHARLOTTE | NC | 28201 | UNITED STATES | | VENDOR |
| 2407 | AUTO BEAUTY PRODUCTS CO. | 10835 SANDEN DR | | DALLAS | TX | 75238 | UNITED STATES | | VENDOR |
| 2408 | AUTO BODY WAREHOUSE LTD | 9800 CENTRE PKWY STE 802 | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 2409 | AUTO COMPANY XI INC | AUTONATION CHRYSLER DODGE JEEP RAM SPRING | 21027 INTERSTATE 45 | SPRING | TX | 77388 | UNITED STATES | | VENDOR |
| 2410 | AUTO COMPANY XIII INC | AUTONATION HONDA CHANDLER | 1150 S GILBERT RD | CHANDLER | AZ | 85286 | UNITED STATES | | VENDOR |
| 2411 | AUTO COMPANY XIII INC. | AUTONATION HYUNDAI TEMPE | 8092 S AUTOPLEX LOOP | TEMPE | AZ | 85284 | UNITED STATES | | VENDOR |
| 2412 | AUTO DEALER SUPPLIES.COM INC | 5809 RIO DRIVE | | NEW PORT RICHEY | FL | 34652 | UNITED STATES | | VENDOR |
| 2413 | AUTO DENT LLC | 3127 PASTOR ST | | DALLAS | TX | 75212 | UNITED STATES | | VENDOR |
| 2414 | AUTO DOCTORS LLC | AUTO DOCTORS OF GARDNER | 1500 EAST SANTA FE STREET | GARDNER | KS | 66030 | UNITED STATES | | VENDOR |
| 2415 | AUTO ELITE COLLISION OF CENLA LLC | 2506 MACARTHUR RD | | ALEXANDRIA | LA | 71301 | UNITED STATES | | VENDOR |
| 2416 | AUTO ELITE COLLISION OF NELA,LLC, | 1201 LOUISVILLE AVE | | MONROE | LA | 71201 | UNITED STATES | | VENDOR |
| 2417 | AUTO FINANCE SOLUTIONS, LLC | 17702 MITCHELL NORTH, SUITE 250 | | IRVINE | CA | 92614 | UNITED STATES | | VENDOR |
| 2418 | AUTO FINANCIAL SERVICES | 1500 E CESAR CHAVES ST | | AUSTIN | TX | 78702 | UNITED STATES | | VENDOR |
| 2419 | AUTO FRAUD LEGAL CENTER LLP | AUTO FRAUD LEGAL CENTER | 9968 HIBERT STREET, SUITE 150 | SAN DIEGO | CA | 92131 | UNITED STATES | | VENDOR |
| 2420 | AUTO FURY LLC | 175 S LINCOLN AVE #104 | | ADDISON | IL | 60101 | UNITED STATES | | VENDOR |
| 2421 | AUTO GIMEC LLC | 730 OLD SALEM RD | | MURFREESBORO | TN | 37128 | UNITED STATES | | VENDOR |
| 2422 | AUTO GLASS JIREH LLC | 12272 DECK BLVD | | GEISMAR | LA | 70734 | UNITED STATES | | VENDOR |
| 2423 | AUTO JET TRANSPORT LLC | AUTO JET TRANSPORT | P.O. BOX 1238 | SUGAR LAND | TX | 77487 | UNITED STATES | | VENDOR |
| 2424 | AUTO LAW FIRM, PC | 500 LA TERRAZA BLVD, | SUITE 150 | ESCONDIDO | CA | 92025 | UNITED STATES | | VENDOR |
| 2425 | AUTO MANAGEMENT, INC. | MAACO COLLISION REPAIR AND AUTO PAINTING | 1942 NATION AVENUE | HAYWARD | CA | 94545 | UNITED STATES | | VENDOR |
| 2426 | AUTO MARKETING GROUP | 1111 W MOCKINGBIRD | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 2427 | AUTO NATION FINANCE | PO BOX 19795 | | IRVINE | CA | 92623 | UNITED STATES | | VENDOR |
| 2428 | AUTO PAINT MASTERS LLC | 3455 VZ COUNTY ROAD 3804 | | WILLS POINT | TX | 75169 | UNITED STATES | | VENDOR |
| 2429 | AUTO PAINT RECON | 3455 VZ COUNTY RD 3804 | | WILLS POINT | TX | 75169 | UNITED STATES | TLSSIERRA@HOTMAIL.COM | VENDOR |
| 2430 | AUTO SALES JMJ BUGGY SERVICES, REPAIR AND PAINT | 908 N. ZARZAMORA | | SAN ANTONIO | TX | 78207 | UNITED STATES | | VENDOR |
| 2431 | AUTO SECURE RECOVERY | 5450 G ST | | CHINO | CA | 91710 | UNITED STATES | | VENDOR |
| 2432 | AUTO TRANSPORT LLC | 12238 WAPITI LN SE | | AUMSVILLE | OR | 97325 | UNITED STATES | AUTOTRANSPORT@HOTMAIL.COM | VENDOR |
| 2433 | AUTO TRUST TRANSPORT LLC | 301 KENNEWICK DR | | GARLAND | TX | 75044 | UNITED STATES | | VENDOR |
| 2434 | AUTO WAX & SUPPLY, INC. DBA TEXBRITE | 5005 WASHINGTON AVE | | HOUSTON | TX | 77007 | UNITED STATES | | VENDOR |
| 2435 | AUTODATA INC. | 320 EAST BIG BEAVER ROAD | SUITE 500 | TROY | MI | 48083 | UNITED STATES | AUSTINE.LAVIGNE@JDPA.COM | VENDOR |
| 2436 | AUTOFAST TRANSPORT INC | PO BOX 156 | | ANDOVER | KS | 67002 | UNITED STATES | AUTOFASTTRANSPORT@YAHOO.COM | VENDOR |
| 2437 | AUTO-MATIC AUTO CARRIERS LLC | 2545 N HUACHUCA DR | | TUCSON | AZ | 85745 | UNITED STATES | | VENDOR |
| 2438 | AUTOMATIC SPRINKLER OF TEXAS, INC. | PO BOX 382091 | | DUNCANVILLE | TX | 75138 | UNITED STATES | | VENDOR |
| 2439 | AUTOMOBILE COSMETIC REPAIR | 13040 RANCHO BERNARDO ST | | HESPERIA | CA | 92344 | UNITED STATES | | VENDOR |
| 2440 | AUTOMOBILE RECOVERY BUREAU, INC. | 3200 BROOKFIELD DRIVE | | HOUSTON | TX | 77045 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2441 | AUTOMOBILE TECHNOLOGIES, INC | 7957 N. UNIVERSITY DR., #141 | | PARKLAND | FL | 33067 | UNITED STATES | | VENDOR |
| 2442 | AUTOMOTIVE ELECTRONIC SOLUTIONS | 4811 US HWY 259 | | LONGVIEW | TX | 75605 | UNITED STATES | | VENDOR |
| 2443 | AUTOMOTIVE FINANCE CORPORATION | 11299 NORTH ILLINOIS STREET | | CARMEL | IN | 46032 | UNITED STATES | | VENDOR |
| 2444 | AUTOMOTIVE GOMEZ | 1806 ATLANTA HWY | | GAINESVILLE | GA | 30504 | UNITED STATES | | VENDOR |
| 2445 | AUTOMOTIVE PARTS WHOLESALE | 13864 DEL SUR STREET | | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 2446 | AUTOMOTIVE REPAIR INC | CALIFORNIA SMOG & REPAIR | 6901 WHITE LANE | BAKERSFIELD | CA | 93309 | UNITED STATES | | VENDOR |
| 2447 | AUTOMOTIVE SERVICE AND REPAIR LLC | 26440 JEFFERSON AVENUE | SUITE D | MURRIETA | CA | 92562 | UNITED STATES | | VENDOR |
| 2448 | AUTOMOTIVE SERVICE CENTER | 4817 RHODE ISLAND AVE. | | HYATTSVILLE | MD | 20781 | UNITED STATES | | VENDOR |
| 2449 | AUTOMOTIVE TOTAL SOLUTION / JUST COLLISION | 2530 W FLORENCE AVE | | LOS ANGELES | CA | 90043 | UNITED STATES | | VENDOR |
| 2450 | AUTOMOTOEXPRESS LLC | 44 W 10 US-10 UNIT A | | PINGREE GROVE | IL | 60140 | UNITED STATES | | VENDOR |
| 2451 | AUTONATION FORD ARLINGTON | 1400 W I-20 | | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 2452 | AUTONATION. | 7769 GRAPEVINE HWY | | FORT WORTH | TX | 76180 | UNITED STATES | | VENDOR |
| 2453 | AUTOPAY DIRECT INC. | 8055 E TUFTS AVE SUITE 1100 | | DENVER | CO | 80237 | UNITED STATES | | VENDOR |
| 2454 | AUTOPEDIC BODY CENTER | 860 E. WHITTEIR BLVD. | | LA HABRA | CA | 90631 | UNITED STATES | | VENDOR |
| 2455 | AUTOPLEX TRANSPORTS LLC | 2345 SAGE RD #117 | | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 2456 | AUTOPRO COLLISION CENTER | 2130 S. VERMONT AVE | | LOS ANGELES | CA | 90007 | UNITED STATES | | VENDOR |
| 2457 | AUTO-REPUBLIC LLC | 6545 WALZEM RD | | SAN ANTONIO | TX | 78239 | UNITED STATES | | VENDOR |
| 2458 | AUTOS IN MOTION LLC | 2325 WISCONSIN AVE. | | DOWNERS GROVE | IL | 60515 | UNITED STATES | | VENDOR |
| 2459 | AUTOSELL FUNDING | | | | | | | | VENDOR |
| 2460 | AUTOSERCA TRANSPORTATION LLC | 303 CONGRESSIONAL BLVD | STD 200 | CARMEL | IN | 46032 | UNITED STATES | TOWINGAUTOSERCA@GMAIL.COM | VENDOR |
| 2461 | AUTOSHIPPERS NETWORK INC | 938 PLEASANT ST | APT 20 | OAK PARK | IL | 60302 | UNITED STATES | | VENDOR |
| 2462 | AUTOTRAX | NATIONAL RECOVERY SERVICES | 6833 8TH ST | RIO LINDA | CA | 95673 | UNITED STATES | | VENDOR |
| 2463 | AUTOZONE BELLFLOWER (Y90) | AUTOZONE STORES LLC | PO BOX 116067 | ATLANTA | GA | 30368 | UNITED STATES | | VENDOR |
| 2464 | AUTOZONE STORE LLC (A90) | P.O BOX 10 | DEAPRTMENT #9003 | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2465 | AUTOZONE STORE LLC (A92) | 10418 GARLAND R | | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 2466 | AUTOZONE STORE LLC (A93) | PO BOX 116067 | | ATLANTA | GA | 30368 | UNITED STATES | | VENDOR |
| 2467 | AUTOZONE STORE LLC (AR90) | P.O BOX 10 | | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2468 | AUTOZONE STORE LLC (B90) | P.O BOX 10 | | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2469 | AUTOZONE STORE LLC (G90) | P.O BOX 10 | | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2470 | AUTOZONE STORE LLC (G91) | 10817 SUTTER AVE | | PACOIMA | CA | 91331 | UNITED STATES | | VENDOR |
| 2471 | AUTOZONE STORE LLC (J90) | 2820 FULTON AVE | | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 2472 | AUTOZONE STORE LLC (J92) | 4608 RUDNICK CT | | BAKERSFIELD | CA | 93313 | UNITED STATES | | VENDOR |
| 2473 | AUTOZONE STORE LLC (LL90) | PO BOX 116067 | | ATLANTA | GA | 30368 | UNITED STATES | | VENDOR |
| 2474 | AUTOZONE STORE LLC (LL91) | PO BOX 116067 | | ATLANTA | GA | 30368 | UNITED STATES | | VENDOR |
| 2475 | AUTOZONE STORE LLC (ODESSA) | P.O BOX 10 | DEPARTMENT #9003 | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2476 | AUTOZONE STORES LLC (A91) | P.O BOX 10 | | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2477 | AUTOZONE STORES LLC (F90) | P.O BOX 10 | | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2478 | AUTOZONE STORES LLC (K90) | P.O BOX 116067 | | ATLANTA | GA | 30368 | UNITED STATES | | VENDOR |
| 2479 | AUTOZONE STORES, LLC (H90) | PO BOX 116067 | | ATLANTA | GA | 30368 | UNITED STATES | | VENDOR |
| 2480 | AUTOZONE, INC. | P.O BOX 10 | DEPARTMENT #9003 | MEMPHIS | TN | 38101 | UNITED STATES | | VENDOR |
| 2481 | AUTUMN ARTEAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2482 | AUTUMN HENRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2483 | AVALA EXPEDITE INC | 7971 S 6TH ST | #413 | OAK CREEK | WI | 53154 | UNITED STATES | BOBBY@AVALAEXPEDITE.COM | VENDOR |
| 2484 | AVATA, INC. | 7421 BURNET RD. | SUITE 300 BOX 283 | AUSTIN | TX | 78757 | UNITED STATES | | VENDOR |
| 2485 | AVELINO MORENO-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2486 | AVELLANEDA AZUAJE, GONZALO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2487 | AVENGER PARKING I, LLC | 6925 PORTWEST DRIVE, SUITE 130 | | HEDWIG VILLAGE | TX | 77024 | UNITED STATES | LIZ@JABILLIPP.COM | VENDOR |
| 2488 | AVIANCE KAYLYNN-DOROTHEA SWEENEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2489 | AVILA GARMENDIA, EYVY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2490 | AVILA NAPOLES, LUIS M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2491 | AVILA, CLAUDIA YVETTE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2492 | AVILA'S AUTO REPAIR LLC | 1942 E LOS ANGELES AVE UNIT B3 | | SIMI VALLEY | CA | 93065 | UNITED STATES | | VENDOR |
| 2493 | AVILES SIGUENZA, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2494 | AVIMAEL TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2495 | AVINA CASTANEDA, MARTIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2496 | AVINA, MARCO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2497 | AVINASH MATCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2498 | AVMC LLC | DBA TOYOTA OF LANCASTER | 43301 12TH STREET WEST | LANCASTER | CA | 93534 | UNITED STATES | | VENDOR |
| 2499 | AVONDALE AUTO LLC | BELL ROAD MITSUBISHI | 1901 E BELL ROAD | PHOENIX | AZ | 85022 | UNITED STATES | | VENDOR |
| 2500 | AVTANDIL ZVIADAURI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2501 | AVTECH CAPITAL, LLC | 6995 UNION PARK CENTER, SUITE 400 | | COTTONWOOD HEIGHTS | UT | 84047 | UNITED STATES | AVTECHINVOICING@AVTECHCAPITAL.C | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2502 | AW LAND SURVEYING, LLC | PO BOX 2170 | | CHANDLER | AZ | 85244 | UNITED STATES | | VENDOR |
| 2503 | AWILDA MERCED CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2504 | AXEELL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2505 | AXEL ALCALA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2506 | AXEL CORPORATION | DBA GLOBAL TRANSMISSION AND AUTOMOTIVE SERVICES | 219 GREEN ARCES RD | FORT WALTON BEACH | FL | 32547 | UNITED STATES | | VENDOR |
| 2507 | AXEL JAVIER CHUVAC-SOCHON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2508 | AXEL MASSCORRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2509 | AXEL RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2510 | AXIS PORTABLE AIR LLC | 33 S 56TH ST. | | CHANDLER | AZ | 85226 | UNITED STATES | INFO@AXISAIR.COM | VENDOR |
| 2511 | AXIS TRANSPORTATION AND LOGISTICS, LLC, | 1889 HIGHWAY 164 | | RIESEL | TX | 76682 | UNITED STATES | | VENDOR |
| 2512 | AXL M GARCIA-EBANKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2513 | AYA NORIEGA, DIANA V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2514 | AYALA GARCIA, CRISTIAN ALEXIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2515 | AYALA GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2516 | AYALA HURTADO, DIEGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2517 | AYALA IBANEZ, SERGIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2518 | AYALA MALDONADO, ADRIANA L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2519 | AYANNA M KINGSBURY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2520 | AYDEN DEPRADINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2521 | AYERS, TRAVIS LEE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2522 | AYINDA WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2523 | AYISNEY CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2524 | AYLA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2525 | AYLIN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2526 | AYMEN AYOUB MUSA IBRAHIM | ADDRESS ON FILE | | | | | | | VENDOR |
| 2527 | AZ CARIBBEAN TRANSPORT LLC | 3224 W PINA ST | | PHOENIX | AZ | 85009 | UNITED STATES | | VENDOR |
| 2528 | AZ MOTOR VEHICLE DIVISION | PO BOX 552M | | PHOENIX | AZ | 85001 | UNITED STATES | | VENDOR |
| 2529 | AZ TRANSPORT | 104 INDUSTRIAL PARK DR STE B | | CUMMING | GA | 30040 | UNITED STATES | | VENDOR |
| 2530 | AZ VETERAN EXPRESS TRANSPORT LLC | 14687 W LARKSPUR DR | | SURPRISE | AZ | 85379 | UNITED STATES | | VENDOR |
| 2531 | AZAEL CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2532 | AZAEL PEREZ-HERMENEGILDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2533 | AZAEL SANCHEZ-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2534 | AZALEA VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2535 | AZAMAT ZHAGUPAROV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2536 | AZIRA LLC | 80 SOUTH LAKE AVENUE SUITE 719 | | PASADENA | CA | 91101 | UNITED STATES | | VENDOR |
| 2537 | AZRIAN WATKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2538 | AZTECA GROUP LLC | PO BOX 2281 | | MCALLEN | TX | 78502 | UNITED STATES | | VENDOR |
| 2539 | AZUCENA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2540 | AZUCENA LICETH BARRAZA-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2541 | AZUCENA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2542 | AZUCENA MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2543 | AZUNTA HOOKS | RIGHTEOUS PRO TOW | 2698 S HERITAGE DR | GILBERT | AZ | 85295 | UNITED STATES | RPTOWING23@GMAIL.COM | VENDOR |
| 2544 | AZZALIE ANEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2545 | B & B EXPRESS | 453 BUENA VISTA AVE #310 | | ALAMEDA | CA | 94501 | UNITED STATES | | VENDOR |
| 2546 | B & B HEATING AND AIR CONDITIONING, INC. | 2244 E. WEBER AVE. | | STOCKTON | CA | 95205 | UNITED STATES | | VENDOR |
| 2547 | B & C PROPERTY LP | BRINSON FORD AND LINCOLN OF ATHENS | 2970 E HWY 31 E | ATHENS | TX | 75751 | UNITED STATES | | VENDOR |
| 2548 | B & C PROPERTY LP DBA BRINSON FORD OF ATHENS | 2970 STATE HIGHWAY 31 E | | ATHENS | TX | 75751 | UNITED STATES | | VENDOR |
| 2549 | B & C TRANSMISSION, LLC | 840 FAIRMONT PKWY | | PASADENA | TX | 77504 | UNITED STATES | | VENDOR |
| 2550 | B & R FENCE CO, LLC | 964 W VALLEY RIDGE DR | | DE SOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 2551 | B & Z TRANSPORTATION LLC | 409 BOUND BROOK RD | | MIDDLESEX | NJ | 08846 | UNITED STATES | | VENDOR |
| 2552 | B&M BLACK LLC | PO BOX 2055 | | PECOS | TX | 79772 | UNITED STATES | | VENDOR |
| 2553 | BACA, LILIA A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2554 | BACHLER, COLTON JAMES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2555 | BACK N FORTH TRANSPORT LLC | 8426 MANTA RAY CIRCLE | | CYPRESS | TX | 77433 | UNITED STATES | | VENDOR |
| 2556 | BAEZA, YUMARA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2557 | BAHARA EXPRESS SERVICES LLC | 402 PLEASANT RUN DR | APT C | WHEELING | IL | 60090 | UNITED STATES | | VENDOR |
| 2558 | BAHENA, ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2559 | BAHT TRUCKING INC | 10900 BUSTLETON AVE, APT 836 | | PHILADELPHIA | PA | 19116 | UNITED STATES | | VENDOR |
| 2560 | BAILEY, RAYMOND | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2561 | BAKER MOTOR COMPANY CHARLESTON INC | 1511 SAVANNAH HWY | | CHARLESTON | SC | 29407 | UNITED STATES | | VENDOR |
| 2562 | BAKER TILLY ADVISORY GROUP, LP | PO BOX 7398 | | MADISON | WI | 53707 | UNITED STATES | STEPHEN.SALATA@BAKERTILLY.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2563 | BALA DIVIYA BALASUBRAMANIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2564 | BALBOA CAPITAL CORPORATION | 575 ANTON BLVD., 12TH FLOOR | | COSTA MESA | CA | 92626 | UNITED STATES | | VENDOR |
| 2565 | BALBOA, ELISEO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2566 | BALDANDORJ BOLDBAATAR | UB TRANSPORTATION LLC | 432 S CURSON AVE UNIT #3L | LOS ANGELES | CA | 90036 | UNITED STATES | | VENDOR |
| 2567 | BALDEMAR GARCIA-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2568 | BALDEMAR LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2569 | BALDEMAR ORNELAS-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2570 | BALDEMAR RODRIGUEZ URIOSTEGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 2571 | BALDHEAD TRANSPORT LLC | 2000 NE 42ND AVE #D3004 | | PORTLAND | OR | 97213 | UNITED STATES | | VENDOR |
| 2572 | BALDOMERO MORENO CALZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2573 | BALLERINA DURHAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 2574 | BALLESTEROS CABRERA, JOSE ARGENIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2575 | BALLESTEROS GUZMAN, RUBY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2576 | BALTAZAR BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2577 | BALTAZAR SOHOM-GUACHIAC | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2578 | BALTAZAR TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2579 | BALWANT K SINGRAUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2580 | BAMS TOWING LLC | 4613 N. UNIVERSITY DRIVE | | CORAL SPRINGS | FL | 33067 | UNITED STATES | | VENDOR |
| 2581 | BANDA, JAIME | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2582 | BANDAS Y TROCAS LLC | PO BOX 7090 | | FORT WORTH | TX | 76111 | UNITED STATES | | VENDOR |
| 2583 | BANKS AND SONS LLC | 3339 BORING RD | | DECATUR | GA | 30034 | UNITED STATES | | VENDOR |
| 2584 | BANKS, CAMERON C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2585 | BAN-ONE TRANSPORT INC. | 1010 PEBBLE SPRINGS PL | | DUNCANVILLE | TX | 75137 | UNITED STATES | | VENDOR |
| 2586 | BANUELOS, JAVIER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2587 | BAR TRANSPORTATION LLC | 16175 GREVILLEA STREET | | HESPERIA | CA | 92345 | UNITED STATES | | VENDOR |
| 2588 | BARAHONA ESCOBAR, KAREN JANETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2589 | BARAJAS EDWARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 2590 | BARAJAS VALLEJO, SARAI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2591 | BARAJAS, CASSANDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2592 | BARAJAS, EDWARD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2593 | BARAJAS, ISMAEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2594 | BARAKAH GROUP LLC | CAR CITY | 1105 GULF FWY SOUTH | LEAGUE CITY | TX | 77573 | UNITED STATES | | VENDOR |
| 2595 | BARBA, PAUL E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2596 | BARBARA COSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2597 | BARBARA DAMASCHI-MATOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2598 | BARBARA FIGUEIRAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2599 | BARBARA LEON FIGUEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2600 | BARBARA LOPEZ RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2601 | BARBARA LOPEZ RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2602 | BARBARA MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2603 | BARBARA PEDROSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2604 | BARBARA RIVAS RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2605 | BARBARA ROCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2606 | BARBARO PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2607 | BARBOZA AND FAMILY, LLC | 224 N MCCOLL RD SUITE G | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 2608 | BARBOZA VILCHEZ, RAFAEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2609 | BARCLAYS BANK PLC | 1 CHURCHILL PLACE | | LONDON | | E14 5HP | UNITED KINGDOM | | SECURED LENDER |
| 2610 | BARCLAYS BANK PLC | 745 7TH AVENUE | | NEW YORK | NY | 10019 | UNITED STATES | | SECURED LENDER |
| 2611 | BARDALES CACEREZ, GEISY LORENA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2612 | BARFIELD, PATRONE VANDYKE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2613 | BARGAINS PRO INC | 3369 WATERMARKE PL | | IRVINE | CA | 92618 | UNITED STATES | | VENDOR |
| 2614 | BARILLAS, JONATHAN G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2615 | BARLEY LOGISTICS LLC | 8010 FAIRVIEW FOREST DR | | HOUSTON | TX | 77088 | UNITED STATES | | VENDOR |
| 2616 | BARP INC | MAACO COLLISION REPAIR & AUTO PAINTING | 1515 IOWA ST | BELLINGHAM | WA | 98229 | UNITED STATES | | VENDOR |
| 2617 | BARR COMMERCIAL DOOR REPAIR, INC | 1196 N GROVE ST UNIT A | | ANAHEIM | CA | 92806 | UNITED STATES | ADALID@BARRDOOR.COM | VENDOR |
| 2618 | BARRAGAN, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2619 | BARRANTES OLIVARES, NAHOMY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2620 | BARRAZA PENA, JAVIER ALAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2621 | BARREIRO BROTHERS TRUCKING INC | 487 BENITO ST | | RIO GRANDE CITY | TX | 78582 | UNITED STATES | | VENDOR |
| 2622 | BARRERA RODRIGUEZ, LOMBARDI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2623 | BARRERA, VALERIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2624 | BARRI FINANCE | 2064 W IRT RD | | HOUSTON | TX | 77055 | UNITED STATES | | VENDOR |
| 2625 | BARRI FINANCIAL GROUP LLC | 4910 SILVER FROST DR | | HOUSTON | TX | 77066 | UNITED STATES | | VENDOR |
| 2626 | BARRIENTOS CALDERON, JOHANNA N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2627 | BARRIENTOS, KEVIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2628 | BARRINGTON CAPITAL GROUP LLC | PO BOX 12742 | | CHICAGO | IL | 60612 | UNITED STATES | | VENDOR |
| 2629 | BARRIOS ALANA, ANDREA JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2630 | BARRIOS MEDINA, CARMEN Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2631 | BARRON, JOEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2632 | BARTEK, DALTON WAYNE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2633 | BARTOLO ARELLANO, ADRIANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2634 | BARTOLO CHAY ZAPIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2635 | BARTOLO PASTOR COS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2636 | BARTOLOME AGUILAR-ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2637 | BARTON AARON MCNABB | ADDRESS ON FILE | | | | | | | VENDOR |
| 2638 | BAR-W FORD TULIA LTD | 901 NW 6TH ST | | TULIA | TX | 79088 | UNITED STATES | | VENDOR |
| 2639 | BASHEERA ELIZABETH BRYANT-LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2640 | BASIC ROOFING | 2730 LAKE MEADOW | | SAN ANTONIO | TX | 78222 | UNITED STATES | | VENDOR |
| 2641 | BASILIO ROSAS CID | ADDRESS ON FILE | | | | | | | VENDOR |
| 2642 | BASIN COLLISION AUTO REPAIR SHOP LLC | DBA LANNY'S BODY SHOP | 5300 N. DOROTHY AVE. | ODESSA | TX | 79764 | UNITED STATES | | VENDOR |
| 2643 | BASTI REYES-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2644 | BASU LAW FIRM, PLLC | PO BOX 550496 | | HOUSTON | TX | 77255 | UNITED STATES | | VENDOR |
| 2645 | BAT RECOVERY | PO BOX 1996 | | BELTON | TX | 76513 | UNITED STATES | | VENDOR |
| 2646 | BAT RECOVERY. | PO BOX 1996 | | BELTON | TX | 76513 | UNITED STATES | | VENDOR |
| 2647 | BATERDENE BYAMBASUREN | TOP TRANS LLC | 9718 WALKER CT | CYPRESS | CA | 90630 | UNITED STATES | | VENDOR |
| 2648 | BATISTA SANCHEZ, SYURIS L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2649 | BATKHISHIG LKHAUAV | DBA TAISA TRANSPORT | 6489 E CAMINO GRANDE | ANAHEIM | CA | 92807 | UNITED STATES | | VENDOR |
| 2650 | BATSAIKUL ALTANSUKH | BTA TRANSPORT LLC | 123 HOGAN CT SUITE 2 | WALNUT CREEK | CA | 94598 | UNITED STATES | | VENDOR |
| 2651 | BATZORIG VANCHIGRAVDAN | DBA UB STAR LLC | 444 S BERENDO STR, #245 | LOS ANGELES | CA | 90020 | UNITED STATES | UBSTARCARRIER@YAHOO.COM | VENDOR |
| 2652 | BAUDILIO LEONEL VARGAS-DE-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2653 | BAUGHN ENTERPRISES, INC | DBA C & C SERVICES | 5205 N. HWY 281 | STEPHENVILLE | TX | 76401 | UNITED STATES | | VENDOR |
| 2654 | BAUTISTA ZAPATA, PEDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2655 | BAUTISTA, MARIA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2656 | BAY AREA AG INC | DBA CARDINALEWAY HYUNDAI OF EL MONTE | 3462 N PECK RD | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 2657 | BAY STAR AUTO INC | 1275 ATLANTIC STREET | | UNION CITY | CA | 94587 | UNITED STATES | | VENDOR |
| 2658 | BAY TRUCKING | 113 HIGH CHATEAU RD. | | FLORISSANT | CO | 80816 | UNITED STATES | | VENDOR |
| 2659 | BAYARTAMIR BALGAN | DUL-EXPRESS LLC | 2011 QUAKER HOLLOW LN | STREAMWOOD | IL | 60107 | UNITED STATES | | VENDOR |
| 2660 | BAYER MOTOR CO., INC. | 1101 W CENTRAL AVE | | COMANCHE | TX | 76442 | UNITED STATES | | VENDOR |
| 2661 | BAYRON AMBROCIO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2662 | BAYRON AMBROCIO-MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2663 | BCF TRANSPORT, LLC | 2918 SINTON CT | | KATY | TX | 77449 | UNITED STATES | | VENDOR |
| 2664 | BCICAPITAL, INC. | 390 N. ORANGE AVE #100 | | ORLANDO | FL | 32801 | UNITED STATES | | VENDOR |
| 2665 | BCL HOLDING COMPANY INC. | THE BUMPER CLINIC | 74869 JONI DRIVE | PALM DESERT | CA | 92260 | UNITED STATES | | VENDOR |
| 2666 | BDO USA, LLP | 5300 PATTERSON AVE SE | SUITE 100 | GRAND RAPIDS | MI | 49512 | UNITED STATES | VFIELD@BDO.COM | VENDOR |
| 2667 | BEACH LAKE STABLES LLC | 8685 RIVER ROAD | | SACRAMENTO | CA | 95832 | UNITED STATES | | VENDOR |
| 2668 | BEACON HILL SOLUTIONS GROUP, LLC | | | | | | | TMELLO@BHSG.COM | VENDOR |
| 2669 | BEAR TOWING, INC | 201 N. MOJAVE RD | | LAS VEGAS | NV | 89101 | UNITED STATES | | VENDOR |
| 2670 | BEARD KULTGEN BROPHY BOSTWICK | DICKSON & SQUIRES LLP | 220 SOUTH FOURTH STREET | WACO | TX | 76701 | UNITED STATES | | VENDOR |
| 2671 | BEATRICE A MEJIA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2672 | BEATRICE NEACSU | ADDRESS ON FILE | | | | | | | VENDOR |
| 2673 | BEATRIZ ADRIANA RAMOSACEVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2674 | BEATRIZ CEDENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2675 | BEATRIZ CHACON DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2676 | BEATRIZ CHAVEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2677 | BEATRIZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2678 | BEATRIZ FLORES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2679 | BEATRIZ G. MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2680 | BEATRIZ GALVAN MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2681 | BEATRIZ LARA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2682 | BEATRIZ LOPEZ CAZAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2683 | BEATRIZ MADRID | ADDRESS ON FILE | | | | | | | VENDOR |
| 2684 | BEATRIZ MARTINEZ MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2685 | BEATRIZ MURILLO ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2686 | BEATRIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2687 | BEATRIZ RUIZ-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2688 | BEATRIZ RUPPENTHAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2689 | BEATRIZ SAMANIEGO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2690 | BEATRIZ TAPIA TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2691 | BEATRIZ VERGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2692 | BEAZLEY INSURANCE COMPANY, INC. | 65 MEMORIAL ROAD, STE 320 | | WEST HARTFORD | CT | 06107 | UNITED STATES | | INSURANCE |
| 2693 | BEBERLY CHANNEL MARTINI GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2694 | BECERRA GONI, ALEJANDRO C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2695 | BECERRA MORENO, KATHERIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2696 | BECKY HOANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 2697 | BECKY OCANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2698 | BEDHER MORO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2699 | BEJARANO RODRIGUEZ, LIZ A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2700 | BELANDRIA RIVERO, VICTOR H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2701 | BELEN ARAIZA GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2702 | BELEN CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2703 | BELEN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2704 | BELESPIRIT, LLC | 400 TUSTIN AVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | VENDOR |
| 2705 | BELGICA GALLEGOS SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2706 | BELGICA MARAHANY SAJQUI-POROJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2707 | BELIA RAMOS CARBAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2708 | BELINDA ANN BEETS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2709 | BELINDA BAEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2710 | BELINDA JEANNETTE CHARLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2711 | BELINDA SHIELDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2712 | BELKA MONTENEGRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2713 | BELKIS BORRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2714 | BELKIS X SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2715 | BELL MOTORS LLC | AUTONATION CHRYSLER DODGE JEEP RAM NORTH PHOENIX-FKA POWER CHRYSLER DODGE JEEP RAM | 16406 N 26TH AVE | PHOENIX | AZ | 85023 | UNITED STATES | | VENDOR |
| 2716 | BELL NUNNALLY & MARTIN LLP | DBA BELL NUNNALLY | 3232 MCKINNEY AVE, SUITE 1400 | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 2717 | BELL NUNNALLY & MARTIN LLP | DBA BELL NUNNALLY | 2323 ROSS AVE., STE. 1900 | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 2718 | BELL, RYSHARD D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2719 | BELLA SARA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2720 | BELLFLOWER SOMERSET MUTUAL WATER COMPANY | PO BOX 990 | | LAKEWOOD | CA | 90714 | UNITED STATES | | VENDOR |
| 2721 | BELLO HERRERA, NORAMI ELIET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2722 | BELQUIS PUPO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2723 | BELSTAR EXPRESS INC | 25 ARAN ROAD | | WESTWOOD | MA | 02090 | UNITED STATES | | VENDOR |
| 2724 | BELTMANN GROUP INCORPORATED | DBA BELTMANN RELOCATION GROUP | 2480 LONG LAKE ROAD | ROSEVILLE | MN | 55113 | UNITED STATES | | VENDOR |
| 2725 | BELTRAN DEL RIO, ABEL G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2726 | BELTRAN, REGINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2727 | BEN ALEXANDER MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2728 | BEN ROBERTS PROFESSIONAL CORPORATION | 8880 RIO SAN DIEGO DR., FLR 8 | | SAN DIEGO | CA | 92108 | UNITED STATES | | VENDOR |
| 2729 | BENAVIDES BAEZ, YOHANI M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2730 | BENAVIDES MANCHOLA, JUAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2731 | BENAVIDES, EDWARD LEE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2732 | BENCHMARK ASSET RESOLUTION, INC. | 17216 SATICOY ST. #426 | | VAN NUYS | CA | 91406 | UNITED STATES | | VENDOR |
| 2733 | BENCHMARK SEARCH GROUP, LLC | 12700 PARK CENTRAL DRIVE, SUITE 200 | | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 2734 | BENGAL SHIPPING COMPANY | 3301 CLINE STREET SUITE B | | HOUSTON | TX | 77020 | UNITED STATES | | VENDOR |
| 2735 | BENITA E GONZALEZ SUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2736 | BENITEZ HERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2737 | BENITEZ YANES, EMILY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2738 | BENITEZ, ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2739 | BENITEZ, BRANDON A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2740 | BENITEZ, YULIANNA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2741 | BENITO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2742 | BENITO OSORIO CANSECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2743 | BENITO PENALOZA DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2744 | BENJAMIN ANTHONY COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2745 | BENJAMIN GARCIA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2746 | BENJAMIN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2747 | BENJAMIN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2748 | BENJAMIN MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2749 | BENJAMIN OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2750 | BENJAMIN ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2751 | BENJAMIN ORELLANA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 2752 | BENJAMIN RODRIGUEZ-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2753 | BENJAMIN ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2754 | BENJAMIN SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2755 | BENJAMIN T CARLING | ADDRESS ON FILE | | | | | | | VENDOR |
| 2756 | BENNETT TRUCK TRANSPORT, LLC | BENNETT DRIVEAWAY | 1001 INDUSTRIAL PARKWAY | MCDONOUGH | GA | 30253 | UNITED STATES | | VENDOR |
| 2757 | BENS AUTO TRANSPORT | 3423 BROADWAY ST | | HUNTINGTON PARK | CA | 90255 | UNITED STATES | | VENDOR |
| 2758 | BENSON AUTO GROUP LLC | 352 MURRAY FARM RD | | FAIRVIEW | TX | 75069 | UNITED STATES | | VENDOR |
| 2759 | BENTON ROAD AUTO REPAIR | 2250 BENTON RD | | BOSSIER CITY | LA | 71111 | UNITED STATES | | VENDOR |
| 2760 | BENTON WEST | ADDRESS ON FILE | | | | | | | VENDOR |
| 2761 | BERENA NAVA CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2762 | BERENICE AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2763 | BERENICE LOERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2764 | BERENICE MARIBEL BISTRAIN PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2765 | BERENICE MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2766 | BERGSTROM CHEVROLET BUICK CADILLAC, INC. | BERGSTROM NEENAH GM | 150 N GREEN BAY RD | NEENAH | WI | 54956 | UNITED STATES | | VENDOR |
| 2767 | BERKSHIRE RISK SERVICES | P.O. BOX 873847 | | KANSAS CITY | MO | 64187 | UNITED STATES | | VENDOR |
| 2768 | BERKSHIRE RISK SERVICES | 7400 W. 132ND ST. | SUITE #200 | OVERLAND PARK | KS | 66213 | UNITED STATES | | VENDOR |
| 2769 | BERLANGA, MARTHA S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2770 | BERLY ANABELLY CRUZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2771 | BERMUDEZ RODRIGUEZ, YOANDY ALFRED | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2772 | BERMUDEZ TAMAYO, SAYMI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2773 | BERNABE COBOS JR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2774 | BERNABE CRUZ-VELASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2775 | BERNADO MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2776 | BERNAL ABRIL, JOHANNA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2777 | BERNAL FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2778 | BERNAL PARRA, MARIA P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2779 | BERNAL PARRA, MARIA V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2780 | BERNAL RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2781 | BERNARDA CONSTANTIN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2782 | BERNARDINO SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2783 | BERNARDO CHAVEZ-MUNGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2784 | BERNARDO ELIZALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2785 | BERNARDO ESTEBAN VAZQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2786 | BERNARDO GAINZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2787 | BERNARDO GARCIA-BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2788 | BERNARDO JOSE KOCK-SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2789 | BERNARDO LAINEZ-MELARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2790 | BERNARDO RANGEL NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2791 | BERNARDO ZARAGOZA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2792 | BERNARDO, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2793 | BERNAVE CARRANZA ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2794 | BERNICE FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 2795 | BERONICA GUEVARA-QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2796 | BERONICA MIRANDA-CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2797 | BERRUETA JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2798 | BERSAIN AQUINO ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2799 | BERTA MARAVILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2800 | BERTHA ALCANTAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 2801 | BERTHA ALICIA LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2802 | BERTHA ALICIA SIERRA-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2803 | BERTHA ALICIA TAMEZ RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 2804 | BERTHA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2805 | BERTHA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2806 | BERTHA FIGUEROA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2807 | BERTHA L YANES-QUINTANILLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2808 | BERTRAND JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2809 | BERYLN LIZETH MADRID SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2810 | BESIKI BROLADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2811 | BESSY VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2812 | BEST AUTO TRANSPORT LLC | DBA BEST AUTO TRANSPORT LLC | 5000 OLD BUNCOMBE RD. STE 27 | GREENVILLE | SC | 29617 | UNITED STATES | | VENDOR |
| 2813 | BEST CAR INC | 7750 ROOSEVELT BLVD APT 218 | | PHILADELPHIA | PA | 19152 | UNITED STATES | | VENDOR |
| 2814 | BEST CHEVROLET | 2600 VETERANS BLVD | | KENNER | LA | 70062 | UNITED STATES | | VENDOR |
| 2815 | BEST CHOICE TOWING INC | 32914 TAMINA RD STE A | | MAGNOLIA | TX | 77354 | UNITED STATES | BESTCHOICETOWINGTX@GMAIL.COM | VENDOR |
| 2816 | BEST FRIENDS ANIMAL SOCIETY | 5001 ANGEL CANYON ROAD | | KANAB | UT | 84741 | UNITED STATES | | VENDOR |
| 2817 | BEST IN FUNDING | 65 PINE AVE #863 | | LONG BEACH | CA | 90802 | UNITED STATES | | VENDOR |
| 2818 | BEST PRICE AUTO GLASS AND REPAIR INC | 891 1/2 SOUTH KELLOGG AVE. | | GOLETA | CA | 93117 | UNITED STATES | | VENDOR |
| 2819 | BEST TOWING & TRANSPORT | 3630 CAVALIER DR | | GARLAND | TX | 75042 | UNITED STATES | TEXASBESTAUTOMOTIVE2021@GMAIL. | VENDOR |
| 2820 | BEST TRANSPORTATION | PO BOX 30512 | | STOCKTON | CA | 95213 | UNITED STATES | | VENDOR |
| 2821 | BETANCOURTH PEREZ, JONATHAN M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2822 | BETH A. BROOKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2823 | BETSY BALDOQUIN-IGLESIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2824 | BETSY MEDINA-BAUTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2825 | BETSY PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2826 | BETTINA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2827 | BETTY DAVIS TAX ASSESSOR-COLLECTOR | SAN JACINTO COUNTY | 111 STATE HWY. 150 ROOM C5 | COLDSPRING | TX | 77331 | UNITED STATES | | VENDOR |
| 2828 | BETTY ELIZABETH ESCALONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2829 | BETTY EVE ALDERETTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2830 | BETTY JO SOTELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2831 | BETTY LEIDI MARTINEZ LABARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2832 | BETTY M RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2833 | BETTY RACHEL LAMPTEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2834 | BETUEL RODRIGUEZ-PANCHI | ADDRESS ON FILE | | | | | | | VENDOR |
| 2835 | BETZABET BENITEZ MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2836 | BETZAIDA DAVILA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2837 | BEVERLY ANN JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2838 | BEVITA SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 2839 | BEYOND DFW TRANSPORT LLC RICHARD WILLIAMS | 2031 ASPEN DR | | LEWISVILLE | TX | 75077 | UNITED STATES | | VENDOR |
| 2840 | BEYTIN MANFREDO GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2841 | BEZANILLA ROJAS, ARIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2842 | BFG CORPORATION | BYLINE FINANCIAL GROUP | ACCOUNTS RECEIVABLE, BIN 88205 | MILWAUKEE | WI | 53288 | UNITED STATES | CUSTSERV@BYLINEFINANCIALGROUP | VENDOR |
| 2843 | BFS TRUCKING INC | 7329 ATKINSON CIRCLE | | PLAINFIELD | IL | 60586 | UNITED STATES | BFSTRUCKINGINC@GMAIL.COM | VENDOR |
| 2844 | BHAVNANI, VARUN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2845 | BIANCA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2846 | BIANCA ELENA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2847 | BIANCA GILBERT | ADDRESS ON FILE | | | | | | | VENDOR |
| 2848 | BIANCA JAMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2849 | BIANCA MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2850 | BIANEY SOTO-ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2851 | BIBIAN WILLMAN FIGUEROA-URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2852 | BIBIANA A RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2853 | BICKEL SANNIPOLI APC | 701 B STREET, SUITE 1200 | | SAN DIEGO | CA | 92101 | UNITED STATES | | VENDOR |
| 2854 | BICTOR REYES-ANGUIANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2855 | BIDZINA AKHVLEDIANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 2856 | BIG APPLE AUTOMOTIVE, INC | 21775 US HIGHWAY 18 | | APPLE VALLEY | CA | 92307 | UNITED STATES | | VENDOR |
| 2857 | BIG COUNTRY TRANSMISSION, LLC | 165 RUIDOSA AVE | | ABILENE | TX | 79605 | UNITED STATES | | VENDOR |
| 2858 | BIG DADDY'S TRANSPORT, LLC | 2108 N STREET, SUITE N | | SACRAMENTO | CA | 95816 | UNITED STATES | | VENDOR |
| 2859 | BIG DOGS TRUCKING LLC | 5575 N SIMMONS ST STE 1 | | NORTH LAS VEGAS | NV | 89031 | UNITED STATES | | VENDOR |
| 2860 | BIG G. ENTERPRISES INC. | ARTEC PAINT & BODY | 2220 MONTERREY AVE | LAREDO | TX | 78040 | UNITED STATES | | VENDOR |
| 2861 | BIG JOHN PAINT & BODY SHOP OF TMEPLE LLC | 119 S. MLK JR DR. | | TEMPLE | TX | 76501 | UNITED STATES | | VENDOR |
| 2862 | BIG LAZ TOWING LLC | 1105 FROST ST | | FLINT | MI | 48504 | UNITED STATES | BIGLAZTOWING@GMAIL.COM | VENDOR |
| 2863 | BIG STRONG LOGISTICS LLC | 3535 PEACHTREE RD STE 520 UNIT 430 | | ATLANTA | GA | 30326 | UNITED STATES | | VENDOR |
| 2864 | BIGTEX AUTO REPAIR INC. | 3505 US 80 FRONTAGE | | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 2865 | BILISHA ANN NETTLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 2866 | BILLIE RAY JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2867 | BILLIE S PITTS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2868 | BILL'S AUTO GLASS, LLC | BILL'S AUTO GLASS | 2403 E AMARILLO BLVD | AMARILLO | TX | 79107 | UNITED STATES | | VENDOR |
| 2869 | BILLY DICKERSON ENTERPRISES, INC. | BUDGET GLASS, INC | 432 N. RUSK STREET | SHERMAN | TX | 75090 | UNITED STATES | | VENDOR |
| 2870 | BILLY GENE BROWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2871 | BILLY HEATH HATCHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 2872 | BILLY HERRERA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2873 | BILLY MAZARIEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2874 | BILLY MCINTOSH | ADDRESS ON FILE | | | | | | | VENDOR |
| 2875 | BILLY NAVARRE IMPORTS, INC | NAVARRE HONDA | 1320 E COLLEGE ST | LAKE CHARLES | LA | 70607 | UNITED STATES | | VENDOR |
| 2876 | BILLY RAY VANDERBOEGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 2877 | BILLY YOACHUM & ASHLEY QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2878 | BILOXI CREEK HOLDINGS LLC | DBA S&W EXPERT COLLISION REPAIR II | 3603 S MEDFORD | LUFKIN | TX | 75901 | UNITED STATES | | VENDOR |
| 2879 | BILSCOTSKI BRUTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2880 | BILY TOWING INC | 11378 W FLAGER ST | APT 101 | MIAMI | FL | 33174 | UNITED STATES | BILLYTOWING21@GMAIL.COM | VENDOR |
| 2881 | BISCHOFF, TYLOR S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2882 | BISHOP TRANSEXPRESS LLC | 2931 RIDGE ROAD STE 101-1029 | | ROCKWALL | TX | 75032 | UNITED STATES | | VENDOR |
| 2883 | BISHOP, SEAN R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2884 | BISMARCK ARAUZ RAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2885 | BISMARCK LEAL-MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2886 | BISMARK SEVILLA - LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2887 | BIVINS CARAWAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 2888 | BJ INTERNATIONAL AUTO LLC | 3508 DILIDO RD | | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 2889 | BJEAN OKEITH ABBOTT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2890 | BLACK AND WHITE TRANSPORT | 26115 HEBRON LANE | | RICHMOND | TX | 77406 | UNITED STATES | | VENDOR |
| 2891 | BLACK RIVER TRANSPORT LLC | 412 E PERMIAN DR | | HOBBS | NM | 88240 | UNITED STATES | | VENDOR |
| 2892 | BLACK TANK TRANSPORT LLC | 6420 W. VAN BUREN ST. LOT D1 | | PHOENIX | AZ | 85043 | UNITED STATES | | VENDOR |
| 2893 | BLACK TRUCKING LLC | 7085 WATEREDGE DR | | SHERRILLS FORD | NC | 28673 | UNITED STATES | | VENDOR |
| 2894 | BLACKLINE SYTEMS, INC. | PO BOX 841433 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 2895 | BLADIMIR ENRIQUE SANCHEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2896 | BLADIMIR RAMIREZ BONILLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 2897 | BLAIR COMMERCIAL MANAGEMENT, INC. | BECKY BLAIR MANAGEMENT | 333 W. BROADWAY AVE., SUITE 312 | LONG BEACH | CA | 90802 | UNITED STATES | | VENDOR |
| 2898 | BLAKES RECOVERY LLC | 4430 WEST STATE HIGHWAY 31 | | CORSICANA | TX | 75110 | UNITED STATES | | VENDOR |
| 2899 | BLANCA A ANGELES-DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 2900 | BLANCA AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2901 | BLANCA ARACELI GOMEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2902 | BLANCA BARAHONA/ MARVIN J JUAREZ YAX | ADDRESS ON FILE | | | | | | | VENDOR |
| 2903 | BLANCA CELINA GARCIA-GASTELUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 2904 | BLANCA CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2905 | BLANCA DELEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2906 | BLANCA EDELCY HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2907 | BLANCA ESTELA SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2908 | BLANCA ESTELA SERRATO-CORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2909 | BLANCA ESTHELA GONZALEZ-BERUMEN-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2910 | BLANCA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2911 | BLANCA GARDEA RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2912 | BLANCA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2913 | BLANCA GUADALUPE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2914 | BLANCA HENRIQUEZ DE RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2915 | BLANCA IVONE LOPEZ-MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2916 | BLANCA LARA - BAHAMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2917 | BLANCA LOPEZ ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2918 | BLANCA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2919 | BLANCA MONSIVAIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2920 | BLANCA N ARREOLA VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2921 | BLANCA N LARA BAHAMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2922 | BLANCA REGALADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2923 | BLANCA RODRIGUEZ ANDALON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2924 | BLANCA RUBIA MARTINEZ-DE-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2925 | BLANCA WENTWORTH | ADDRESS ON FILE | | | | | | | VENDOR |
| 2926 | BLANCHE ENZINGA WANDICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 2927 | BLANCO CASTANEDA, ANGELYS L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2928 | BLANCO GONZALEZ, AILYN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2929 | BLANCO LAHERA, ALINIESKA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2930 | BLANCO RAMIREZ, SILVIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2931 | BLANCO, FABRIZZIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2932 | BLANCO, HECTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2933 | BLANCO, ISMAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2934 | BLANCO, IVAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2935 | BLANCO, JONATHAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2936 | BLANCO, LUZ A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2937 | BLANCY COSTELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2938 | BLAS ALDUCIN DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2939 | BLAS BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2940 | BLAS JOSE LOZANO-BUSTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2941 | BLAS LAMAS-CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2942 | BLAS MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2943 | BLAS MEJIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2944 | BLAZEX SPRINKLER CORPORATION | 1607 OSPREY DRIVE | | DE SOTO | TX | 75115 | UNITED STATES | AP@BLAZEX.COM | VENDOR |
| 2945 | BLENDED FAMILY TRASNPORT LLC | 17120 SPRAWLING OAKS DR | | CONROE | TX | 77385 | UNITED STATES | | VENDOR |
| 2946 | B-LINE HAULING, LLC | 360 NUECES ST #4304 | | AUSTIN | TX | 78701 | UNITED STATES | | VENDOR |
| 2947 | BLKDOUT INDUSTRIES LLC | DESERT TRANSPORT & LOGISTICS | 26500 N 73RD DR | PEORIA | AZ | 85383 | UNITED STATES | BLKDOUTINDUSTRIES@GMAIL.COM | VENDOR |
| 2948 | BLOMMER, CHERYL A. | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2949 | BLOOMBERG L.P. | P.O. BOX 416604 | | BOSTON | MA | 02241 | UNITED STATES | | VENDOR |
| 2950 | BLU SKY HAULING LLC | 32024 N CASPIAN WAY | | SAN TAN VALLEY | AZ | 85143 | UNITED STATES | | VENDOR |
| 2951 | BLUE CARS TRANSPORT LLC | 875 ALPHA DR STE G | | HIGHLAND HEIGHTS | OH | 44143 | UNITED STATES | | VENDOR |
| 2952 | BLUE LAKES AUTO REPAIR INC | 490 WASHINGTON STREET S | | TWIN FALLS | ID | 83301 | UNITED STATES | | VENDOR |
| 2953 | BLUE LION CARRIERS LLC | 6538 GEISLER CROSSING LANE | | DICKINSON | TX | 77539 | UNITED STATES | | VENDOR |
| 2954 | BLUE SKY TRANSPORTATION GROUP | 11533 S RK COVE | | SOUTH JORDAN | UT | 84095 | UNITED STATES | | VENDOR |
| 2955 | BLUEAIR, LLC | 8901 MCNEIL DRIVE | | AUSTIN | TX | 78729 | UNITED STATES | | VENDOR |
| 2956 | BLUEDOT TRANSPORT LLC | 1301 E DEBBIE LN STE 10236 | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 2957 | BLUESCOPE STEEL NORTH AMERICA CORPORATION | BPG ARIZONA 1 LLC | 1540 GENESSEE STREET | KANSAS CITY | MO | 64102 | UNITED STATES | | VENDOR |
| 2958 | BLUETRITON BRANDS, INC. | READYREFRESH | PO BOX 856158 | LOUISVILLE | KY | 40285 | UNITED STATES | | VENDOR |
| 2959 | BLUETRITON BRANDS, INC. | READYREFRESH | P.O. BOX 856680 | LOUISVILLE | KY | 40285 | UNITED STATES | | VENDOR |
| 2960 | BLUETRITON BRANDS, INC. | READYREFRESH | A DIVISION OF NESTLE WATERS NORTH AMERICA LLC, PO BOX 856158 | LOUISVILLE | KY | 40285 | UNITED STATES | | VENDOR |
| 2961 | BLUPORT LOGISTICS LLC | 1806 QUAIL VALLY EAST DR | | MISSOURI CITY | TX | 77459 | UNITED STATES | ACCOUNTING@BLUPORT.US | VENDOR |
| 2962 | BLVD BODY SHOP | 1045 HARTNELL AVE | | REDDING | CA | 96002 | UNITED STATES | | VENDOR |
| 2963 | BMI FINANCE | 3204 CENTURY DR. | | ROWLETT | TX | 75088 | UNITED STATES | | VENDOR |
| 2964 | BMU LOGISTICS GROUP INC | 130 GALA DR | | MUNDELEIN | IL | 60060 | UNITED STATES | DISPATCH1@BMULG.COM | VENDOR |
| 2965 | BMW BANK OF NORTH AMERICA | P.O. BOX 78066 | | PHOENIX | AZ | 85062 | UNITED STATES | | VENDOR |
| 2966 | BMW LEGAL, PLLC | 12720 HILLCREST ROAD, SUITE 1045 | | DALLAS | TX | 75230 | UNITED STATES | | VENDOR |
| 2967 | BNL TRANSPORT | 1950 E WATKINS ST SUITE 110 | | PHOENIX | AZ | 85034 | UNITED STATES | DEVON@BNLTRANSPORT.COM | VENDOR |
| 2968 | BOATNER ASSET RECOVERY, INC. | PREMIER RECOVERY SERVICE | P.O BOX 211599 | DENVER | CO | 80221 | UNITED STATES | | VENDOR |
| 2969 | BOB CALDWELL AUTOMOTIVE INC | 1888 MORSE ROAD | | COLUMBUS | OH | 43229 | UNITED STATES | | VENDOR |
| 2970 | BOB HUGHES DISPLAY, INC | 1748 CRESTDALE DR | | HOUSTON | TX | 77080 | UNITED STATES | | VENDOR |
| 2971 | BOB HUGHES DISPLAY, INC | PO BOX 800695 | | HOUSTON | TX | 77280 | UNITED STATES | | VENDOR |
| 2972 | BOB HUGHES DISPLAY, INC | 6617 SINGLETON BEND RD | | MARBLE FALLS | TX | 78654 | UNITED STATES | | VENDOR |
| 2973 | BOB LUP | ADDRESS ON FILE | | | | | | | VENDOR |
| 2974 | BOB STALL CHEVROLET | 7601 ALVARADO ROAD | | LA MESA | CA | 91942 | UNITED STATES | | VENDOR |
| 2975 | BOB STALLINGS HYUNDAI INC | 39444 LBJ FREEWAYS | | DALLAS | TX | 75232 | UNITED STATES | | VENDOR |
| 2976 | BOBBIJO F TAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2977 | BOBBY BYERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2978 | BOBBY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2979 | BOBBY RAY JR GILLILAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 2980 | BOBCAT COLLISION CENTER | 1120 S CANYON | | CARLSBAD | NM | 88220 | UNITED STATES | | VENDOR |
| 2981 | BOCANEGRA, MARIBEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2982 | BOGAR MARTIN ORNELAS GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 2983 | BOGGUS MOTOR SALES | 1400 E EXPRESSWAY 83 | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 2984 | BOHORQUEZ GALUE, MARIA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2985 | BOJORGE BELLORIN, LAZARO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2986 | BOJORQUEZ VASQUEZ, LUIS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2987 | BOJORQUEZ, JOSUE G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 2988 | BOLAJI FASELUIKA | ARMOURR BJ LLC | 3319 GOLD STAR DR | HOUSTON | TX | 77082 | UNITED STATES | AMDUURRBJLL@GMAIL.COM | VENDOR |
| 2989 | BOLT ACQUIRECO INC. | DBA SERVICE EXPERTS HEATING, AIR, CONDITIONING & PLUMBING | 640 INTERNATIONAL PKWY #200 | RICHARDSON | TX | 75081 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 2990 | BONG YUN RHEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 2991 | BONIFACIA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 2992 | BONIFACIO CORREA-CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2993 | BONIFACIO LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 2994 | BONIFACIO SANCHEZ PAREDAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 2995 | BONILLA, ANDREA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2996 | BONILLA, MAGNUM | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 2997 | BONNIE MARIE VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 2998 | BOOMSTICK TRANSPORT | 220 N. VANCE ST. | | RED SPRINGS | NC | 28377 | UNITED STATES | | VENDOR |
| 2999 | BOONE BERGFELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 3000 | BOOST TOWING LLC | 1708 ANNEX CT | | MURFREESBORO | TN | 37127 | UNITED STATES | | VENDOR |
| 3001 | BORBON RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3002 | BORDEN, JARED P | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3003 | BORDER TO BORDER AUTO TRANSPORT LLC | 10648 SUNNYSIDE RD SE | | JEFFERSON | OR | 97352 | UNITED STATES | | VENDOR |
| 3004 | BOREA AUTOMOTIVE INC | 1003 IMPERIAL AVE | | CALEXICO | CA | 92231 | UNITED STATES | | VENDOR |
| 3005 | BOREE C LENOIR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3006 | BORINQUEN TRANSPORT LLC | 12112 TEXANA TRL | | MANOR | TX | 78653 | UNITED STATES | AP@TRIOCOLOR.COM | VENDOR |
| 3007 | BORIS OMAR BREGANTE-ARRUNATEGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 3008 | BORIS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3009 | BORIS VOSKANYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3010 | BORJA AUTO SERVICE | 2300 W ERWIN | | TYLER | TX | 75702 | UNITED STATES | | VENDOR |
| 3011 | BORJAS GARDEA, DAISY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3012 | BORO PDR AUTO HAIL REPAIR | 179 BEAR ROAD BLD #3 | | VAN ALSTYNE | TX | 75495 | UNITED STATES | | VENDOR |
| 3013 | BOSQUEZ, JESSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3014 | BOSTICK, VINCENT L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3015 | BOSTON PATRIOT SAINT JAMES SPE LLC | 84 STATE STREET | SUITE 250 | BOSTON | MA | 02109 | UNITED STATES | | SECURED LENDER |
| 3016 | BOSTON PATRIOT SAINT JAMES ST LLC | | | | | | | | VENDOR |
| 3017 | BOTMAKER INC | 1801 N.E. 123RD STREET | SUITE 314 | NORTH MIAMI BEACH | FL | 33181 | UNITED STATES | LEO.BATISTA@BOTMAKER.IO | VENDOR |
| 3018 | BOUKID, ANOUER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3019 | BOXX MODULAR, INC. | PO BOX 675103 | | DALLAS | TX | 75267 | UNITED STATES | KTORRES@BOXXMODULAR.COM | VENDOR |
| 3020 | BOYANCE, JEAN C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3021 | BOYCES GLOBAL ENTERPRISE LLC | 9803 MASTERS RD | | MANVEL | TX | 77578 | UNITED STATES | | VENDOR |
| 3022 | BOYD GROUP US INC | GERBER COLLISION & GLASS | 5617 WEST KELLOG | WICHITA | KS | 67209 | UNITED STATES | | VENDOR |
| 3023 | BOYLE WANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 3024 | BP AUTO SERVICE & TIRES LLC | 11649 STATE HIGHWAY 249 | STE 900 | HOUSTON | TX | 77086 | UNITED STATES | | VENDOR |
| 3025 | BPA HOTSHOT CORP | 7061 W NORTH AVE | #505 | OAK PARK | IL | 60302 | UNITED STATES | BPA3600@GMAIL.COM | VENDOR |
| 3026 | BRABENDER COX, LLC | 108 SOUTH STREET, SUITE H | | LEESBURG | VA | 20175 | UNITED STATES | | VENDOR |
| 3027 | BRAD MARUICE BROWN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3028 | BRADI SALTKHUTSISHVILI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3029 | BRADLEY A. JOHNSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3030 | BRADLEY ARANT BOULT CUMMINGS LLP | 1201 ELM STREET SUITE 4400 | | DALLAS | TX | 75270 | UNITED STATES | | VENDOR |
| 3031 | BRADLEY JR, DAVID G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3032 | BRADLEY LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3033 | BRAIN HINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3034 | BRAINIX INC | 9605 LONGSHORE STREET | SUITE #240 #1018 | DUBLIN | OH | 43017 | UNITED STATES | DISPATCH.BRAINIX@GMAIL.COM | VENDOR |
| 3035 | BRAJEA GAYNELL TRYON-WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3036 | BRAKE MASTERS OF TUCSON, LLC | 6179 E BROADWAY BLVD | | TUCSON | AZ | 85711 | UNITED STATES | | VENDOR |
| 3037 | BRAKE SHOPPES COMPLETE AUTO CARE | 2605 N 35TH AVE | | PHOENIX | AZ | 85009 | UNITED STATES | | VENDOR |
| 3038 | BRAMAN HONDA | 7000 CORAL WAY | | MIAMI | FL | 33155 | UNITED STATES | | VENDOR |
| 3039 | BRANDAN MARQUIS WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3040 | BRANDEN NICHOLS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3041 | BRANDEN WINN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3042 | BRANDI PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3043 | BRANDIS SALGADO RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3044 | BRANDO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3045 | BRANDON A BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3046 | BRANDON A DINWIDDIE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3047 | BRANDON A WALTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3048 | BRANDON AARON GARZA MELENDREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3049 | BRANDON C OBERMEIT | ADDRESS ON FILE | | | | | | | VENDOR |
| 3050 | BRANDON D NOBLES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3051 | BRANDON E. HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3052 | BRANDON ESTUARDO CAMPOS - SAGASTUME | ADDRESS ON FILE | | | | | | | VENDOR |
| 3053 | BRANDON F HASSANALI | ADDRESS ON FILE | | | | | | | VENDOR |
| 3054 | BRANDON GABRIEL MANUEL JOHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3055 | BRANDON GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3056 | BRANDON GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3057 | BRANDON GOMEZ-LADISLAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3058 | BRANDON JAMES COOPER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3059 | BRANDON JAVIER LOPEZ MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3060 | BRANDON JULIAN MENALD | ADDRESS ON FILE | | | | | | | VENDOR |
| 3061 | BRANDON LESLIE OBESO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3062 | BRANDON LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3063 | BRANDON MANCILLA ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3064 | BRANDON MICHAEL BARRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3065 | BRANDON MOSLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3066 | BRANDON NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3067 | BRANDON QUINTEN THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3068 | BRANDON REED | ADDRESS ON FILE | | | | | | | VENDOR |
| 3069 | BRANDON RENE CANAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3070 | BRANDON ROA-ORGANISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3071 | BRANDON ROOSEVELT STARKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3072 | BRANDON STEWART CANO-CUBILLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3073 | BRANDON TORRES MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3074 | BRANDON TURNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3075 | BRANDON YESID PARDO-QUIROGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3076 | BRANDY J ROBERTS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3077 | BRANDY MOIESHA SABALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3078 | BRANDY ROVEL YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 3079 | BRASHER, LYDIA C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3080 | BRAULI PAUL GUARNEROS-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3081 | BRAULIO ALFARO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3082 | BRAULIO DE-LEON-CORONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3083 | BRAULIO HIPOLITO-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3084 | BRAVE HAULING LLC | 121 NEWPORT BAY DR | UNIT A | OCEAN CITY | MD | 21842 | UNITED STATES | BRAVEHAULINGMD@GMAIL.COM | VENDOR |
| 3085 | BRAVO AUTOMOBILE & LOGISTICS SERVICE LLC | 19221 BEECHNUT ST. SUITE 833 | | RICHMOND | TX | 77407 | UNITED STATES | | VENDOR |
| 3086 | BRAVO GONZALEZ, YIMMY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3087 | BRAYAN ALEXANDER ARELLANO-SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3088 | BRAYAN ALEXIS RESENDIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3089 | BRAYAN ANTONIO ALVARENGA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3090 | BRAYAN CHACON-ERAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3091 | BRAYAN CHACON-ERAZO. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3092 | BRAYAN DE LA RIVA-GARDEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3093 | BRAYAN GALVEZ GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3094 | BRAYAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3095 | BRAYAN GONZALEZ BRISENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3096 | BRAYAN HABID RODRIGUEZ OBREDOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3097 | BRAYAN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3098 | BRAYAN OLIVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3099 | BRAYAN PAZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3100 | BRAYAN SAVON-CABALLERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3101 | BRAYAN VIJIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3102 | BRAZOS IMPORTS GROUP, LLC | DOUGLASS MAZDA VOLKSWAGEN | 3100 BRIARCREST DRIVE | BRYAN | TX | 77802 | UNITED STATES | | VENDOR |
| 3103 | BREA WASH | ADDRESS ON FILE | | | | | | | VENDOR |
| 3104 | BREANA NADINE GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3105 | BREANNA D GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3106 | BREANNA MARIE WALSH | ADDRESS ON FILE | | | | | | | VENDOR |
| 3107 | BREANNA MELCHOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3108 | BREAZELL, BRYCE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3109 | BREEZE TRANSPORTATION | DBA BREEZE TRANSPORTATION | 2825 NW 68 LN | MARGATE | FL | 33063 | UNITED STATES | | VENDOR |
| 3110 | BREIDYS SARDIÑAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3111 | BREINER JAVIER GONZALEZ MARINO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3112 | BREINER JAVIER GONZALEZ MARINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3113 | BREINER JAVIER GONZALEZ MARINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3114 | BRENDA A VILLARREAL ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3115 | BRENDA A. VILLARREAL ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3116 | BRENDA ANDREA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3117 | BRENDA ARELI MARES PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3118 | BRENDA ARREOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3119 | BRENDA BROOKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3120 | BRENDA CAMACHO MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3121 | BRENDA CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3122 | BRENDA CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3123 | BRENDA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3124 | BRENDA ELISA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3125 | BRENDA ELIZABETH CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3126 | BRENDA GALVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3127 | BRENDA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3128 | BRENDA GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3129 | BRENDA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3130 | BRENDA GURROLA-BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3131 | BRENDA HERRERA - ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3132 | BRENDA KAREN GARCIA CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3133 | BRENDA KAY RICHARDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3134 | BRENDA L ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3135 | BRENDA L. EMESTICA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3136 | BRENDA LEE CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3137 | BRENDA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3138 | BRENDA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3139 | BRENDA LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3140 | BRENDA LORENA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3141 | BRENDA LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3142 | BRENDA LUCIA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3143 | BRENDA M VASQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3144 | BRENDA MADRIGAL SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3145 | BRENDA MARIBEL CERECER-NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3146 | BRENDA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3147 | BRENDA PAREDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3148 | BRENDA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3149 | BRENDA PHIRI | ADDRESS ON FILE | | | | | | | VENDOR |
| 3150 | BRENDA ROMERO-ALVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3151 | BRENDA S MEDELLIN MESTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3152 | BRENDA VILLARREAL ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3153 | BRENDA WILCOX | ADDRESS ON FILE | | | | | | | VENDOR |
| 3154 | BRENDA YAILIN LOPEZ PULIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3155 | BRENDA YAILIN LOPEZ PULIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3156 | BRENDA YANETH GUTIERREZ VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3157 | BRENDA YESENIA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3158 | BRENDAN M WAHL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3159 | BRENDAN MARK WAHL. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3160 | BRENNEN JON VAN SISTINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3161 | BRENTON WALLACE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3162 | BRET WAGNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3163 | BRETADO, MARCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3164 | BRETT D MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3165 | BRETT JOHNSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3166 | BRETT LEE VANDUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3167 | BREUNKIA LEMMONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3168 | BREVALL TECHNOLOGIES, INC. | 6024 RUFE SNOW DRIVE | | NORTH RICHLAND HILLS | TX | 76180 | UNITED STATES | | VENDOR |
| 3169 | BRIA SPROUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3170 | BRIAN ALBERTO VILLELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3171 | BRIAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3172 | BRIAN ANTHONY LEE MORALES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3173 | BRIAN C DUNMAN DBA DUNMAN ELECTRIC, LLC | 3327 W. SLAUGHTER LN. | | AUSTIN | TX | 78748 | UNITED STATES | | VENDOR |
| 3174 | BRIAN CHUN GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3175 | BRIAN D. CHUN. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3176 | BRIAN D. CHUN. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3177 | BRIAN DAVID AMARILLO-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3178 | BRIAN DAVID CHUN GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3179 | BRIAN DOUGHERTY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3180 | BRIAN ESTUARDO ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3181 | BRIAN FERGUSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3182 | BRIAN FERNANDO GUTIERREZ-MATEUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3183 | BRIAN FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 3184 | BRIAN GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3185 | BRIAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3186 | BRIAN HINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3187 | BRIAN IRBY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3188 | BRIAN JAIME-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3189 | BRIAN ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3190 | BRIAN ROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3191 | BRIAN S. GRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3192 | BRIAN SHANNON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3193 | BRIAN W TOLSTEDT | ADDRESS ON FILE | | | | | | | VENDOR |
| 3194 | BRIANA LORRAINE COOPER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3195 | BRIANA ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3196 | BRIANCIA HARPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3197 | BRIANNA DAVIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3198 | BRIANNA GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3199 | BRIANNA LYNN DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3200 | BRIANT RODRIGUEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3201 | BRICENO ASCANIO, MICHELLE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3202 | BRICENO ROJAS, MAGALDY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3203 | BRICENO, ANTHONY MIGUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3204 | BRICEYDA YANEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3205 | BRICIO ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3206 | BRIDGE CREST | 15001 FAA BLVD | | FORT WORTH | TX | 76155 | UNITED STATES | | VENDOR |
| 3207 | BRIDGE STREET AUTO | 1900 PLUM CREEK PKWY | | LEXINGTON | NE | 68850 | UNITED STATES | | VENDOR |
| 3208 | BRIDGECREST | BOX 842695 | | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 3209 | BRIDGESTONE AMERICAS INC | BRIDGESTONE RETAIL OPERATIONS LLC | 200 4TH AVENUE SOUTH, SUITE 100 | NASHVILLE | TN | 37201 | UNITED STATES | | VENDOR |
| 3210 | BRIDGET L THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3211 | BRIGGITH LORENA MARTINEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3212 | BRIGHET E SANTOS GABRIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3213 | BRIGHID FOX | ADDRESS ON FILE | | | | | | | VENDOR |
| 3214 | BRIGHTVIEW LANDSCAPE SERVICES, INC. | PO BOX 31001-2463 | | PASADENA | CA | 91110 | UNITED STATES | | VENDOR |
| 3215 | BRIGITH KATERINNE HERNANDEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3216 | BRIGITTE PAOLA CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3217 | BRIGYTTE RAMIREZ DEAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3218 | BRILY RANGEL QUINONEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3219 | BRINCOVEANU ALEXANDRU | 11710 BRIAR FOREST DR APT 305 | | HOUSTON | TX | 77077 | UNITED STATES | | VENDOR |
| 3220 | BRING YOUR OWN PARTS LLC | 6610 BANDERA RD | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 3221 | BRINK'S CAPITAL, LLC | 1801 BAYBERRY COURT | SUITE 400 | RICHMOND | VA | 23226 | UNITED STATES | BRINKS.CAPITAL-INVOICING@BRINKSINC | VENDOR |
| 3222 | BRINK'S HOME SECURITY | 1990 WITTINGTON PLACE | | DALLAS | TX | 75234 | UNITED STATES | | VENDOR |
| 3223 | BRINKS HOME SECURITY | DEPT. CH 8628 | | PALATINE | IL | 60055 | UNITED STATES | | VENDOR |
| 3224 | BRINK'S INCORPORATED | PO BOX 101031 | | ATLANTA | GA | 30392 | UNITED STATES | | VENDOR |
| 3225 | BRINK'S INCORPORATED | P.O. BOX 64115 | | BALTIMORE | MD | 21264 | UNITED STATES | | VENDOR |
| 3226 | BRISA ALEJANDRA OSEGUERA-NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3227 | BRISA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3228 | BRISA VIDRIOS-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3229 | BRISAIDA QUINONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3230 | BRISEYDA LUCIO ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3231 | BRISHEENA CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3232 | BRISSA PARKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3233 | BRITNEY RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3234 | BRITO, ANTHONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3235 | BRITSNA ARMENTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3236 | BRITTANIE R LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3237 | BRITTANY BERGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3238 | BRITTANY BRIONANA ALLEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3239 | BRITTANY G BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3240 | BRITTANY MARIE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3241 | BRITTANY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3242 | BRITTANY RENEE BURGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3243 | BRITTANY V LUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 3244 | BRITTANY VERNON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3245 | BRITTANY WALTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3246 | BRITTNEY ROSE ALDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3247 | BRITTNEY SHANNAE BOWIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3248 | BRITTNY SHANICELYNETTE BRISTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3249 | BRIYI VANESSA NUNEZ-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3250 | BRO GROUP LLC | 150 BRYAN RD APT 617 | | DANIA BEACH | FL | 33004 | UNITED STATES | | VENDOR |
| 3251 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC. | SUMMIT FINANCIAL DISCLOSURE LLC | 2 GATEWAY CENTER | NEWARK | NJ | 07102 | UNITED STATES | JABBAR.MORRIS@BROADRIDGE.COM | VENDOR |
| 3252 | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC | 51 MERCEDES WAY | | BRENTWOOD | NY | 11717 | UNITED STATES | HADI.AHMAD@BROADRIDGE.COM | VENDOR |
| 3253 | BROADWAY AUTO BODY & PAINT | 1532 BURGUNDY PARK WAY | | STREAMWOOD | IL | 60107 | UNITED STATES | | VENDOR |
| 3254 | BROADWAY AUTOMOTIVE TRANSPORT | 2801 BAINBRIDGE TRAIL | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 3255 | BROADWAY MOTORS | 4442 BROADWAY AVE | | SALIDA | CA | 95368 | UNITED STATES | | VENDOR |
| 3256 | BROADWAY TOWING LLC | 1146 NE 111TH AVE | | PORTLAND | OR | 97220 | UNITED STATES | VADIMTIMOFEYEV@YAHOO.COM | VENDOR |
| 3257 | BROKERS CHOICE AUTO TRANSPORT INC | 2504 CHATHAM RD | #5189 | SPRINGFIELD | IL | 62704 | UNITED STATES | | VENDOR |
| 3258 | BROOKLYN BELKEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3259 | BROOKLYNN HEARN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3260 | BROOKS EXPRESS ELITE LLC | 3216 W PARK ROW DR | | ARLINGTON | TX | 76013 | UNITED STATES | | VENDOR |
| 3261 | BROOKS, ANDRAY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3262 | BROS AUTOMOTIVE GROUP | 1646 W LINCOLN AVE | | ANAHEIM | CA | 92801 | UNITED STATES | | VENDOR |
| 3263 | BROTHERS AUTO GLASS | DBA CARLOS ALEJO | 7518 WHETSTONE LN | HOUSTON | TX | 77064 | UNITED STATES | | VENDOR |
| 3264 | BROTHERS BODY SHOP | 3738 BOULDER HWY | | LAS VEGAS | NV | 89121 | UNITED STATES | | VENDOR |
| 3265 | BROTHERS MUFFLERS AUTO REPAIR | 109 S LINCOLN AVE | | AURORA | IL | 60505 | UNITED STATES | | VENDOR |
| 3266 | BROWN & BROWN CHEVROLET INC | AUTONATION PARTS CENTER PHOENIX | 1150 S GILBERT RD BLDG B | CHANDLER | AZ | 85286 | UNITED STATES | | VENDOR |
| 3267 | BROWN & BROWN NISSAN, INC | AUTONATION NISSAN TEMPE | 7755 SOUTH AUTOPLEX LOOP | TEMPE | AZ | 85284 | UNITED STATES | | VENDOR |
| 3268 | BROWN AND BROWN CHEVROLET SUPERSTITION SPRINGS, LLC | AUTONATION CHEVROLET MESA | 6330 EAST SUPERSTITION SPRINGS BLVD. | MESA | AZ | 85206 | UNITED STATES | | VENDOR |
| 3269 | BROWN ELECTRIC COMPANY | 2525 N. JACKSON AVE | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 3270 | BROWN JR, ALBERT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3271 | BROWN, BRUCE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3272 | BROWN, DONALD B | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3273 | BROWN, ROSA I | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3274 | BROWN, SANTOS L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3275 | BRUCE E ACTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3276 | BRUCE ELFANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 3277 | BRUCE LEE MORA CLAUDIA V. LINK | ADDRESS ON FILE | | | | | | | VENDOR |
| 3278 | BRUCE LOWRIE CHEVROLET | 711 S.W. LOOP 820 | | FORT WORTH | TX | 76134 | UNITED STATES | | VENDOR |
| 3279 | BRUCE NELSON JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3280 | BRUCE S TLIGAMALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3281 | BRUNER MOTORS INC | PO BOX 672 | | STEPHENVILLE | TX | 76401 | UNITED STATES | | VENDOR |
| 3282 | BRUNO CAMACHO-IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3283 | BRUNO CARBAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3284 | BRUNO LUIS AGUILERA-SILVEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3285 | BRUNY MANCEBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3286 | BRUSNIKA CARLINE LLC | 8225 CAMBERLY RD | APT J | HUNTERSVILLE | NC | 28078 | UNITED STATES | BRUSNIKA.CARRIER@GMAIL.COM | VENDOR |
| 3287 | BRYAN A ERAZO-OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3288 | BRYAN ALEJANDRO ROBLES-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3289 | BRYAN ALEXANDER BARRIOS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3290 | BRYAN ALEXANDER RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3291 | BRYAN ALEXANDER RUEDA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3292 | BRYAN ANTONIO PALMA ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3293 | BRYAN ANTONIO ZEAS-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3294 | BRYAN AUTO BODY AUTO SALES | BRYAN AUTO BODY AND AUTO SALES | 2002 FOUNTAIN AV | BRYAN | TX | 77801 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3295 | BRYAN BENITEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3296 | BRYAN CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3297 | BRYAN CARVALLO ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3298 | BRYAN EMILIO VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3299 | BRYAN F CASTRO-CHAIRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3300 | BRYAN INESTROZA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3301 | BRYAN J CHEMPEN-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3302 | BRYAN J ORTEGA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3303 | BRYAN K MANN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3304 | BRYAN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3305 | BRYAN LOPEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3306 | BRYAN LUPERCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3307 | BRYAN MONTOYA RAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3308 | BRYAN POLLOCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 3309 | BRYAN RAMOS-VALERIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3310 | BRYAN S LOZANO AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3311 | BRYAN SHERROD BRADLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3312 | BRYAN ULLOA MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3313 | BRYAN UMBARILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3314 | BRYANT DEREK HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3315 | BRYANT JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3316 | BRYANT, SAMUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3317 | BRYALINA SHADAY MELICKA WELCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 3318 | BRYCE A KIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 3319 | BRYCE BREAZELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3320 | BRYHEME MONTGOMERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3321 | BRYKIA JENNETT BANKS PLEASANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 3322 | BRYONTE DESHAUN VIRGIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3323 | BRYONTE DESHAUN VIRGIL. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3324 | BRYSON JACK | ADDRESS ON FILE | | | | | | | VENDOR |
| 3325 | BRYSON LEON JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3326 | BRYSON MILLS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3327 | BS, CL X | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3328 | BSB INC | 300 CENTER DR #G122 | | SUPERIOR | CO | 80027 | UNITED STATES | | VENDOR |
| 3329 | BSL 2022 | 8 CARTER PL | | PARLIN | NJ | 08859 | UNITED STATES | | VENDOR |
| 3330 | BUCKEYE RISK SERVICES LLC | 1170 E WESTERN RESERVE ROAD, BUILDING 2 - SECOND FLOOR | | POLAND | OH | 44514 | UNITED STATES | | VENDOR |
| 3331 | BUDDE, BRANDON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3332 | BUDGET NATIONWIDE TRANSMISSIONS, INC | BUDGET TRANSMISSION MASTERS | 725 WYOMING BLVD NE | ALBUQUERQUE | NM | 87123 | UNITED STATES | | VENDOR |
| 3333 | BUENOS AUTO SALES | 9408 SUGARBERRY RD | | DALLAS | TX | 75249 | UNITED STATES | | VENDOR |
| 3334 | BUENROSTRO, PAULINO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3335 | BUENRROSTRO, CESAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3336 | BUGYMAN EXTERMINATORS | 409 N. ARCHULETA RD. | | LAS CRUCES | NM | 88005 | UNITED STATES | | VENDOR |
| 3337 | BUICK GMC SDNC, LLC | SOUTH COUNTY BUICK GMC | 2202 NATIONAL CITY BLVD | NATIONAL CITY | CA | 91950 | UNITED STATES | | VENDOR |
| 3338 | BUITRAGO BOLANOS, LUZ A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3339 | BULLA GROUP INC | 14039 US HWY 74 E STE A6 #134 | | INDIAN TRAIL | NC | 28079 | UNITED STATES | | VENDOR |
| 3340 | BULLDOG EXPRESS LLC | 25101 LAKESIDE DR | | HOCKLEY | TX | 77447 | UNITED STATES | BULLDOGEXPRESS.DISPATCH@GMAIL | VENDOR |
| 3341 | BULLET BODY SHOP | 401 N. TYLER | | AMARILLO | TX | 79107 | UNITED STATES | | VENDOR |
| 3342 | BULLOCK, ROGER W | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3343 | BUMBLEBEE HAULERS INC | 400 CALLERY DR | | BOLINGBROOK | IL | 60490 | UNITED STATES | DISPATCH.BUBLEBEEHAULERS@GMAI | VENDOR |
| 3344 | BUMPER MAN, INC. | 1432 AIRPORT BLVD. | | MESQUITE | TX | 75181 | UNITED STATES | | VENDOR |
| 3345 | BUNCH, BERNELL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3346 | BUNUCA, CRISTIAN LIONEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3347 | BUR TRANSPORTATION INC | 720 PLAINFIELD RD | UNIT 104 | WILLOWBROOK | IL | 60527 | UNITED STATES | MASSEYSENTERPRISESLLC@GMAIL.C | VENDOR |
| 3348 | BURBRIDGE, CHRISTOPHER L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3349 | BUREAU OF AUTOMOTIVE REPAIR | P.O. BOX 989001 | | WEST SACRAMENTO | CA | 95798 | UNITED STATES | | VENDOR |
| 3350 | BUREAU OF AUTOMOTIVE REPAIR | 2820 FULTON AVE | | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 3351 | BURGESS, DIESEL LAMONT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3352 | BURLESON COUNTY TAX ASSESSOR COLLECTOR | 100 W BUCK ST | | CALDWELL | TX | 77836 | UNITED STATES | | VENDOR |
| 3353 | BURNOM'S AUTO REPAIR | 1051 GRIMMETT DRI | | SHREVEPORT | LA | 71107 | UNITED STATES | | VENDOR |
| 3354 | BURRIS & BURRIS TRANSPORT LLC | 2012 CHILDRESS DR | | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |
| 3355 | BURRTEC WASTE INDUSTRIES, INC. | P.O. BOX 51366 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3356 | BURTON XPRESS LLC | 15014 KOLLMEYER DR | | AUSTIN | TX | 78734 | UNITED STATES | | VENDOR |
| 3357 | BUSINESS ME LLC | DBA FRONTLINE RECON SERVICES | 300 STATE ST., UNIT 92035 | SOUTHLAKE | TX | 76092 | UNITED STATES | | VENDOR |
| 3358 | BUSTAMANTE COLMENARES, YENNIFER G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3359 | BUSTAMANTE, ABRAHAM RICARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3360 | BUSTER AUTO TRANSPORT LLC | 800 S. DENNY STREET | | HOWE | TX | 75459 | UNITED STATES | | VENDOR |
| 3361 | BUSTILLO COLLISION AUTO REPAIR | 1127 W. EL SEGUNDO BLVD | | GARDENA | CA | 90247 | UNITED STATES | | VENDOR |
| 3362 | BUTA GRILL LLC | 181 LITTLETON RD, UNIT 110 | | CHELMSFORD | MA | 01824 | UNITED STATES | | VENDOR |
| 3363 | BUYCKES, CURTIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3364 | BUZZ KILL PEST CONTROL LLC | PO BOX 820753 | | NORTH RICHLAND HILLS | TX | 76182 | UNITED STATES | | VENDOR |
| 3365 | BV CYBERTRUCKS LLC | 476 WATERFORD DR | | LAKE ALFRED | FL | 33850 | UNITED STATES | BVCYBERTRUCKS@OUTLOOK.COM | VENDOR |
| 3366 | BV FW, LP | 3600 NORTH CAPITAL OF TEXAS HIGHWAY | SUITE 420 | AUSTIN | TX | 78746 | UNITED STATES | | VENDOR |
| 3367 | BV NWH, LP | 8333 DOUGLAS AVENUE STE. 200 | | DALLAS | TX | 75225 | UNITED STATES | | VENDOR |
| 3368 | BWA TRANSPORTATION LLC | 7615 UTSA DR | | SAN ANTONIO | TX | 78249 | UNITED STATES | | VENDOR |
| 3369 | BWI TECHNOLOGY INC | 21 E STATE STREET | | COLUMBUS | OH | 43215 | UNITED STATES | BWITECHNOLOGYINC@GMAIL.COM | VENDOR |
| 3370 | BY GRACE TOWING LLC | 2137 RANDALL RD | | LITHONIA | GA | 30058 | UNITED STATES | | VENDOR |
| 3371 | BYAMBADELGER DAMBADARJAA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3372 | BYRON LEONEL CAMPOS-MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3373 | BYRON PEREZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3374 | BYRON RONALDO VASQUEZ-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3375 | C & J PREFERRED TRASNPORTATION LLC | 10308 BELLA LN | | ADELANTO | CA | 92301 | UNITED STATES | | VENDOR |
| 3376 | C & K SOLUTIONS INC. | ROADRUNNER PLUMBING | 1414 HEAVENS PEAK | SAN ANTONIO | TX | 78258 | UNITED STATES | | VENDOR |
| 3377 | C & K SOLUTIONS INC. | ROADRUNNER PLUMBING | 4706 COLLEGE PARK | SAN ANTONIO | TX | 78249 | UNITED STATES | | VENDOR |
| 3378 | C H T LLC | 1215 N. KICKAPOO | | SHAWNEE | OK | 74801 | UNITED STATES | | VENDOR |
| 3379 | C L SMITH ENTERPRISES INC | 5731 PARK VILLAGE DR | | HOUSTON | TX | 77048 | UNITED STATES | | VENDOR |
| 3380 | C L TAYLOR FAM LLC | C L TAYLOR FAM HOTSHOT TRANSPORT | 1194 S FM 706 | LUFKIN | TX | 75904 | UNITED STATES | | VENDOR |
| 3381 | C SMITH TRANSPORTATION, LLC | 1716 LAHOMA CIRCLE | | DURANT | OK | 74701 | UNITED STATES | | VENDOR |
| 3382 | C&G TRANSPORTATION INC. | 7343 W EMILE ZOLA AVE | | PEORIA | AZ | 85381 | UNITED STATES | | VENDOR |
| 3383 | C&L HEATING & AIR CONDITIONING CORP. | DBA ACE MECHANICAL | 1800 E 7TH ST | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 3384 | C&M AUTO CARRIERS, INC | 1550 CR 1107A | | CLEBURNE | TX | 76031 | UNITED STATES | | VENDOR |
| 3385 | C&N BROTHERS LLC | 1644 MARION BENNET DR | | LAS VEGAS | NV | 89106 | UNITED STATES | | VENDOR |
| 3386 | C&R TRANSPORT LLC | 8204 S 29TH AVE | | LAVEEN | AZ | 85339 | UNITED STATES | | VENDOR |
| 3387 | C. LUAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3388 | C.K. AUTOMOTIVE, INC | FUTURE KIA | 900 W SHAW AVE | CLOVIS | CA | 93612 | UNITED STATES | | VENDOR |
| 3389 | C.S. FORD LINCOLN, LLC | COLLEGE STATION FORD LINCOLN | 1351 EARL RUDDER PWY S | COLLEGE STATION | TX | 77845 | UNITED STATES | | VENDOR |
| 3390 | C1 TRANSPORT LLC | 3187 VICTORIA PARK LN | | BUFORD | GA | 30519 | UNITED STATES | | VENDOR |
| 3391 | CA AUTO MOVERS LLC | 4577 VIA DEL PRADO | | YORBA LINDA | CA | 92886 | UNITED STATES | | VENDOR |
| 3392 | CA CUSTOMER ATTORNEYS APC | 83 MONTEGO COURT | | CORONADO | CA | 92118 | UNITED STATES | | VENDOR |
| 3393 | CABEDENCIO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3394 | CABELLO RECOVERY SERVICE INC | 8654 HWY 359 | | LAREDO | TX | 78043 | UNITED STATES | | VENDOR |
| 3395 | CABEZAS ECHEMENDIA, MIGDALIA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3396 | CABIRA ENTERPRISES LLC | 19TH AUTO REPAIR | 5014 N 19TH AVE | PHOENIX | AZ | 85015 | UNITED STATES | | VENDOR |
| 3397 | CABLE ONE | PO BOX 78000 | | PHOENIZ | AZ | 85062 | UNITED STATES | | VENDOR |
| 3398 | CABOT INDUSTRIAL CORE FUND III OPERATING PARTNERSHIP, L.P. | 1 BEACON STREET SUITE 2600 | | BOSTON | MA | 02108 | UNITED STATES | | VENDOR |
| 3399 | CABRERA ARENAL, VICTOR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3400 | CABRERA DE PEREIRA, DINORA Y | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3401 | CABRERA SAYAS, ADRIAN J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3402 | CABRERA, JULIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3403 | CABRERA, SABRINA G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3404 | CADE FULCHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3405 | CADM LLC | DIESEL PERFORMANCE SPECIALIST | 139 RAINBOW DR, #3906 | LIVINGSTON | TX | 77399 | UNITED STATES | | VENDOR |
| 3406 | CADM LLC | DIESEL PERFORMANCE SPECIALIST | 3728 PLACER CORPORATE DR | ROCKLIN | CA | 95765 | UNITED STATES | | VENDOR |
| 3407 | CAGE FASKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3408 | CAGSV | 11196 PENDLETTON ST | | SUN VALLEY | CA | 91352 | UNITED STATES | | VENDOR |
| 3409 | CAIN DUNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3410 | CAJUN WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3411 | CALDERON PINEDA, ROBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3412 | CALDERON SANDOVAL, ISRAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3413 | CALDERON, SANTIAGO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3414 | CALDWELL, TIERRE A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3415 | CALEB ADEDAPO HAASTRUP | ADDRESS ON FILE | | | | | | | VENDOR |
| 3416 | CALEB DIBENEDETTI | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3417 | CALEB FLANAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3418 | CALEB PEREZ-GUADARRAMA & IXKARETH PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3419 | CALEBB EVANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3420 | CALERA, PATRICIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3421 | CALIB M EGNOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3422 | CALIBER BODYWORKS OF TEXAS, INC. | CALIBER COLLISION CENTERS | 2941 LAKE VISTA DRIVE | LEWISVILLE | TX | 75067 | UNITED STATES | | VENDOR |
| 3423 | CALIBER BODYWORKS OF TEXAS, INC. | CALIBER COLLISION CENTERS | 401 E. CORPORATE DRIVE, SUITE 160 | LEWISVILLE | TX | 75057 | UNITED STATES | | VENDOR |
| 3424 | CALIBER BODYWORKS OF TEXAS, INC. | CALIBER COLLISION CENTERS | 810 W. CURTIS DR. | MIDWEST | OK | 73110 | UNITED STATES | | VENDOR |
| 3425 | CALIBER HOLDINGS CORPORATION | CALIBER COLLISION CENTERS | 7407 ROSEVILLE ROAD | SACRAMENTO | CA | 95842 | UNITED STATES | | VENDOR |
| 3426 | CALIBER HOLDINGS CORPORATION | CALIBER COLLISION CENTERS | 13051 CANNERY ST | GARDEN GROVE | CA | 92844 | UNITED STATES | | VENDOR |
| 3427 | CALIBRATE ADAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3428 | CALIFORNIA AIR-CONDITIONING SYSTEMS, INC | 25217 NARBONNE AVE. | | LOMITA | CA | 90717 | UNITED STATES | | VENDOR |
| 3429 | CALIFORNIA AUTO FINANCE | 311 E. KATELLA AVE | | ORANGE | CA | 92867 | UNITED STATES | | VENDOR |
| 3430 | CALIFORNIA DEPARTMENT OF TAX AND FEE | ADMINISTRATION SPECIAL TAXES & FEES | PO BOX 942879 | SACRAMENTO | CA | 94279 | UNITED STATES | | VENDOR |
| 3431 | CALIFORNIA DMV | 3615 S. HOPE STRET | | LOS ANGELES | CA | 90007 | UNITED STATES | | VENDOR |
| 3432 | CALIFORNIA DMV | DEPARTMENT OF MOTOR VEHICLES | P.O. BOX 942869 MS A235 | SACRAMENTO | CA | 94269 | UNITED STATES | | VENDOR |
| 3433 | CALIFORNIA LOCKSMITH SECURITY SOLUTIONS | 1018 N. TUSTIN AVE | | ANAHEIM | CA | 92807 | UNITED STATES | | VENDOR |
| 3434 | CALIFORNIA PROFESSIONAL PEST CONTROL | DBA CALIFORNIA PEST CONTROL | PO BOX 692636 | STOCKTON | CA | 95269 | UNITED STATES | | VENDOR |
| 3435 | CALIFORNIA REFRIGERATION HEATING & AIR CONDITIONING | 6069 HORNER STREET UNIT 2 | | LOS ANGELES | CA | 90035 | UNITED STATES | | VENDOR |
| 3436 | CALIFORNIA STATE CONTROLLER | P.O. BOX 942850 | | SACRAMENTO | CA | 94250 | UNITED STATES | | VENDOR |
| 3437 | CALIFORNIA WATER SERVICE (CAL WATER) | PO BOX 7229 | | SAN FRANCISCO | CA | 94120 | UNITED STATES | | VENDOR |
| 3438 | CALIFORNIA WHEELS AND TIRES | 2615 FULTON AVE | | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 3439 | CALIFORNIA WHEELS AND TIRES. | CALIFORNIA WHEELS AND TIRES LLC | 2615 FULTON AVE | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 3440 | CALIXTO MORENO, YESSENIA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3441 | CALLIDUS SOFTWARE INC | DBA LITMOS | 4140 DUBLIN BLVD STE 400 | DUBLIN | CA | 94568 | UNITED STATES | | VENDOR |
| 3442 | CALLREVU LLC | PO BOX 392650 | | PITTSBURGH | PA | 15251 | UNITED STATES | AR@CALLREVU.COM | VENDOR |
| 3443 | CALUMET BODY SHOP | 1513 W 150TH ST | | EAST CHICAGO | IN | 46312 | UNITED STATES | | VENDOR |
| 3444 | CALVARIO DEL TORO, JULIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3445 | CALVIN BRUCE SOLOMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3446 | CALVIN L BOOKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3447 | CALVIN WATERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3448 | CALVIN WILLIAMS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3449 | CAM TRANSPORTATION LOGISTICS INC | 784 NEW ROAD | | BURGAW | NC | 28425 | UNITED STATES | | VENDOR |
| 3450 | CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3451 | CAMALEON CARRIER LLC | 2103 S VILLA REAL DRIVE | | PHARR | TX | 78577 | UNITED STATES | | VENDOR |
| 3452 | CAMARENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3453 | CAMARGO, BERENICE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3454 | CAMBRIDGE LLOYD CAMPBELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 3455 | CAMEL AUTO SERVICE | 765 KANSAS AVE | | KANSAS CITY | KS | 66105 | UNITED STATES | | VENDOR |
| 3456 | CAMERINO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3457 | CAMERO GARCIA, YAJAIRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3458 | CAMERON DASHAUN FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 3459 | CAMERON REID | ADDRESS ON FILE | | | | | | | VENDOR |
| 3460 | CAMERON WITTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3461 | CAMETRA THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3462 | CAMILA ANDREA GUTIERREZ-CARTAGENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3463 | CAMILA ANDREA GUZMAN-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3464 | CAMILA CRUZ CONCEPCION | ADDRESS ON FILE | | | | | | | VENDOR |
| 3465 | CAMILA VELEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3466 | CAMILA WALESWKA LEIVA-CARRASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3467 | CAMILO ANDRES BALANTA-GARAVITO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3468 | CAMILO ANDRES MEDINA GALEANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3469 | CAMILO ANDRES RODRIGUEZ-URENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3470 | CAMILO ANDRES SALAMANCA-CASTRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3471 | CAMILO ANDRES VINA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3472 | CAMILO CORTES ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3473 | CAMILO ENRIQUE VARELA-POVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3474 | CAMILO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3475 | CAMILO HERIBERTO MARTINEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3476 | CAMINO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3477 | CAMPBELL TRUCKING LLC | DBA R CAMPBELL TRANSPORT | 13358 LEEWARD LANE | SAN ANTONIO | TX | 78263 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3478 | CAMPER TRUCKING LLC | 6652 VIGO RD | | LAS VEGAS | NV | 89146 | UNITED STATES | | VENDOR |
| 3479 | CAMPOS CALVILLO, BRANDON A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3480 | CAMPOS DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3481 | CAMPOS DIAZ, MARIA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3482 | CAMPOS JR, ARMANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3483 | CAMPOS JR, MARCO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3484 | CAMPOS SALCEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3485 | CAMPOS, ARIELLA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3486 | CAMPOS, BRAYAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3487 | CAMPOS, JACQUELINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3488 | CAMPOS, JOSE L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3489 | CAMPOS, JOSE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3490 | CAMPOS, LEONILA A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3491 | CANAL CABRERA, ARIANNIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3492 | CANAS CARDONA, DIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3493 | CANDANCE CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3494 | CANDELARIA VERONICA HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3495 | CANDELARIO TOMAS-QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3496 | CANDIDA MANUEL-GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3497 | CAN-DO-HANDYMAN LLC | 8725 W STATE HWY 36 | | TEMPLE | TX | 76502 | UNITED STATES | | VENDOR |
| 3498 | CANDOLITA, JORGE E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3499 | CANDY LYNN BLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3500 | CANEDO, JONATHAN LUKE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3501 | CANGA NUNEZ, ANGEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3502 | CANINO MOTORWORKS LLC | 50 W CAMINO RD | | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 3503 | CANO, HECTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3504 | CANO, MELVIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3505 | CANTACESSI, VINCE R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3506 | CANTARERO MALDONADO, MISAEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3507 | CANTEMIR INC | 24516 CHAMPION DR | | PLAINFIELD | IL | 60585 | UNITED STATES | | VENDOR |
| 3508 | CANTU, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3509 | CANUTO FERREIRA DA CRUZ, DEYVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3510 | CAPE LLC | ROUTEONE LLC | 31500 NORTHWESTERN HIGHWAY, SUITE 300 | FARMINGTON HILLS | MI | 48334 | UNITED STATES | | VENDOR |
| 3511 | CAPE PRIME AUTO REPAIR CORP | 1113 SE 12TH PL | | CAPE CORAL | FL | 33990 | UNITED STATES | | VENDOR |
| 3512 | CAPITAL ADJUSTERS | P.O. BOX 140111 | | AUSTIN | TX | 78714 | UNITED STATES | | VENDOR |
| 3513 | CAPITAL AUTO CARRIERS | 19412 POLDEN HILLS WAY | | PFLUGERVILLE | TX | 78660 | UNITED STATES | YOUSELF32000@YAHOO.COM | VENDOR |
| 3514 | CAPITAL AUTO FINANCIAL INC | 21241 VENTURA BLVD STE 244 | | WOODLAND HILLS | CA | 91364 | UNITED STATES | | VENDOR |
| 3515 | CAPITAL ONE | P.O. BOX 60511 | | INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 3516 | CAPITAL ONE | 2525 CORPORATE PLACE | 2ND FLOOR, SUITE #250 | MONTEREY PARK | CA | 91754 | UNITED STATES | | VENDOR |
| 3517 | CAPITAL ONE AUTO FINANCE | PO BOX 269008 | | PLANO | TX | 75026 | UNITED STATES | | VENDOR |
| 3518 | CAPITAL ONE AUTO FINANCE. | 2525 CORPORATE PLACE | 2ND FLOOR STE 250 | MONTEREY PARK | CA | 91754 | UNITED STATES | | VENDOR |
| 3519 | CAPITAL TRANSPORT | APEX CAPITAL CORP | PO BOX 961029 | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 3520 | CAPITOL ASSET RECOVERY, LLC | 915 SE 14TH CT | | DES MOINES | IA | 50317 | UNITED STATES | | VENDOR |
| 3521 | CAPO TRANSPORT INC | 10900 BUSTLETON AVE APT B-32 | | PHILADELPHIA | PA | 19116 | UNITED STATES | | VENDOR |
| 3522 | CAPSTONE INTERNATIONAL INC. | CAPSTONE AUTO BODY PARTS | 6655 ROXBURGH DR, SUITE 400 | HOUSTON | TX | 77041 | UNITED STATES | | VENDOR |
| 3523 | CAR HAUL MASTERS | 850 LAKE CAROLYN PKWY | APT 2168 | IRVING | TX | 75039 | UNITED STATES | CARHAULMASTERS@GMAIL.COM | VENDOR |
| 3524 | CAR HAULING LOGISTISCS LLC | 17990 MIDVALE AVE N | UNIT 410 | SHORELINE | WA | 98133 | UNITED STATES | | VENDOR |
| 3525 | CAR MEDICS BODY SHOP | 4105 N 21ST STREET | | PHOENIX | AZ | 85016 | UNITED STATES | | VENDOR |
| 3526 | CAR PRO LLC | 5102 N 27TH AVE | | PHOENIX | AZ | 85017 | UNITED STATES | | VENDOR |
| 3527 | CAR PROS EL MONTE LLC | CAR PROS HONDA EL MONTE | 3464 N PECK RD | EL MONTE | CA | 91731 | UNITED STATES | JUANM@CARPROS.COM | VENDOR |
| 3528 | CAR PULL INC | 8552 N DYSART RD 300A | | EL MIRAGE | AZ | 85335 | UNITED STATES | | VENDOR |
| 3529 | CAR PULL INC | 661 E MAIN ST SUITE 200 | #104 | MIDLOTHIAN | TX | 76065 | UNITED STATES | | VENDOR |
| 3530 | CAR TRAVEL INC | 720 SENECA ST STE 107 | | SEATTLE | WA | 98101 | UNITED STATES | | VENDOR |
| 3531 | CARABALLO APONTE, SAMUEL JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3532 | CARABALLO GUILARTE, ALEXANDER E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3533 | CARABALLO POLANCO, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3534 | CARATACHEA MUNGUIA, FELIPE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3535 | CARAVEO, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3536 | CARBAJAL, LUPITA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3537 | CARIBEL FLORENTINO HEREDIA SUAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3538 | CARCO LLC | 1810 CYPRESS ST | | WEST MONROE | LA | 71291 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3539 | CARDENAS RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3540 | CARDENAS ROMERO, ALFONSO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3541 | CARDENAS URIAS, PABLO SERGIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3542 | CARDENAS, EUGENIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3543 | CARDENAS, ISRAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3544 | CARDENAS, SERGIO JOSUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3545 | CARDINALE AUTOMOTIVE GROUP ARIZONA, INC | CARDINALEWAY MAZDA AT PEORIA | 8424 W BELL ROAD | PEORIA | AZ | 85382 | UNITED STATES | | VENDOR |
| 3546 | CARDONA MATIAS, KAREN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3547 | CARDONA, AMANDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3548 | CARDONA, SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3549 | CARDOZ PDR LLC | 110 S 1ST ST | | CRANDALL | TX | 75114 | UNITED STATES | | VENDOR |
| 3550 | CARDOZO URRIBARRI, LORENA V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3551 | CARE LOGISTICS SERVICES LLC | 135 OLD SAN ANTONIO RD | APT 1308 | BOERNE | TX | 78006 | UNITED STATES | CARELOGISTICS10@GMAIL.COM | VENDOR |
| 3552 | CAREN MARTINEZ VALDOVINOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3553 | CAREY W JETER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3554 | CARFECTION PRO INC. | 619 VENTURA BLVD | | OXNARD | CA | 93036 | UNITED STATES | | VENDOR |
| 3555 | CARGO GROUP CORP | 300 KINGS POINT DRIVE | APT 702 | SUNNY ISLES BEACH | FL | 33160 | UNITED STATES | | VENDOR |
| 3556 | CARGO MANAGEMENT GROUP INC | 1511 MAIN ST UNIT C409 | | WORCESTER | MA | 01606 | UNITED STATES | | VENDOR |
| 3557 | CAR-GUER TRANSPORTATION LLC | 6641 GARDEN WOODS AVE APT A | | BROWNSVILLE | TX | 78526 | UNITED STATES | | VENDOR |
| 3558 | CARIAS RAMIREZ, KEYLIN P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3559 | CARIDAD DE NINO, IRIJAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3560 | CARL BULLOCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 3561 | CARL LASCHECK | ADDRESS ON FILE | | | | | | | VENDOR |
| 3562 | CARL LASCHECK | ADDRESS ON FILE | | | | | | | VENDOR |
| 3563 | CARLA DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3564 | CARLA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3565 | CARLA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3566 | CARLA PATRICIA AGUILAR RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3567 | CARLA PINTO-MONCAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3568 | CARLA Y ALVARADO YEGRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3569 | CARLESHA S. LINDSEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3570 | CARLESHIA JANAE JONES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3571 | CARLINES TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3572 | CARLING, BENJAMIN T | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3573 | CARLISLE CHEVROLET CADILLAC COMPANY | 1701 WEST 287 BYPASS | | WAXAHACHIE | TX | 75165 | UNITED STATES | | VENDOR |
| 3574 | CARLO URRUTIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3575 | CARLOS A AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3576 | CARLOS A CHAVES PERDOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3577 | CARLOS A CUELLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3578 | CARLOS A FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3579 | CARLOS A GANDARILLA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3580 | CARLOS A GARCIA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3581 | CARLOS A MACARIO MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3582 | CARLOS A MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3583 | CARLOS A SANDRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3584 | CARLOS A VALLE-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3585 | CARLOS A VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3586 | CARLOS ABRAHAM SANTIAGO MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3587 | CARLOS ABREU | ADDRESS ON FILE | | | | | | | VENDOR |
| 3588 | CARLOS ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3589 | CARLOS AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3590 | CARLOS ALBERTO ACEVES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3591 | CARLOS ALBERTO ALVAREZ-BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3592 | CARLOS ALBERTO CAGUA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3593 | CARLOS ALBERTO CERVANTES DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3594 | CARLOS ALBERTO GUERRA-MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3595 | CARLOS ALBERTO JIMENEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3596 | CARLOS ALBERTO LEON- MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3597 | CARLOS ALBERTO LOPEZ SIQUINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3598 | CARLOS ALBERTO ORELLANA-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3599 | CARLOS ALBERTO REYES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3600 | CARLOS ALBERTO SANTIAGO- HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3601 | CARLOS ALBERTO SOLARTE HOYOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3602 | CARLOS ALBERTO SOLARTE-HOYOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3603 | CARLOS ALBERTO VEGA ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3604 | CARLOS ALCANTARA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3605 | CARLOS ALCINDO IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3606 | CARLOS ALEJANDRO CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3607 | CARLOS ALEJANDRO JIMENEZ-ALVAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3608 | CARLOS ALEJANDRO TAMAYO RUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3609 | CARLOS ALEXANDER FUNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3610 | CARLOS ALEXANDER RIVERA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3611 | CARLOS ALFONSO GUEVARA-AGREDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3612 | CARLOS ALFONSO LOPEZ TABORDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3613 | CARLOS ALFREDO GUARDADO GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3614 | CARLOS ALFREDO GUARDADO-GAMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3615 | CARLOS ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3616 | CARLOS ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3617 | CARLOS ALVAREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3618 | CARLOS AMAYA GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3619 | CARLOS ANDRES GUASCA-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3620 | CARLOS ANDRES GUERRERO-GUARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3621 | CARLOS ANTHONY CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3622 | CARLOS ANTONIO AYALA-TURCIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3623 | CARLOS ANTONIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3624 | CARLOS ANTONIO JOM-CAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3625 | CARLOS ARAUJO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3626 | CARLOS ARCAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3627 | CARLOS ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3628 | CARLOS ARMANDO CUATRO-CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3629 | CARLOS AROLDO PINEDA-BARRIENTOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3630 | CARLOS BANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3631 | CARLOS BARAJAS GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3632 | CARLOS BARCENAS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3633 | CARLOS BARRAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3634 | CARLOS BUSTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3635 | CARLOS CARBAJAL-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3636 | CARLOS CARDOZA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3637 | CARLOS CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3638 | CARLOS CHRISTIAN RAMOS-MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3639 | CARLOS CRUCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3640 | CARLOS CRUZ QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3641 | CARLOS CRUZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3642 | CARLOS D CAMPOS TELIMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3643 | CARLOS D CHILEL-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3644 | CARLOS D GUERRERO MESA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3645 | CARLOS DANIEL ALBOR MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3646 | CARLOS DANIEL LICONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3647 | CARLOS DANIEL MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3648 | CARLOS DAVID AMEZQUITA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3649 | CARLOS DAVID SALGADO GODINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3650 | CARLOS DEL TORO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3651 | CARLOS DERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3652 | CARLOS DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3653 | CARLOS DIAZ-DE-LA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3654 | CARLOS DOMINGUEZ-PORRAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3655 | CARLOS DUQUE-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3656 | CARLOS DUQUE-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3657 | CARLOS E OROZCO - MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3658 | CARLOS E OSUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3659 | CARLOS E PEREZ RIVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3660 | CARLOS E PEREZ RIVERO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3661 | CARLOS E SUAREZ ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3662 | CARLOS E VELASQUEZ-CUADRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3663 | CARLOS E. MORANTES OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3664 | CARLOS E. SALINA BARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3665 | CARLOS EDGARDO GUARDADO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3666 | CARLOS EDUARDO GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3667 | CARLOS EDUARDO MEJIA MANCERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3668 | CARLOS ELIUTH LOPEZ-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3669 | CARLOS ENRIQUE ACOSTA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3670 | CARLOS ENRIQUE BONILLA ZAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3671 | CARLOS ENRIQUE DE LEON AZURDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3672 | CARLOS ENRIQUE ISLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3673 | CARLOS ENRIQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3674 | CARLOS ERNESTO RIVAS-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3675 | CARLOS ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3676 | CARLOS ESCOBAR ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3677 | CARLOS ESPINOZA-CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3678 | CARLOS ESTEBAN TAPIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3679 | CARLOS F MARIN NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3680 | CARLOS FELIPE-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3681 | CARLOS FERNANDEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3682 | CARLOS FERNANDO VELAZQUEZ-MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3683 | CARLOS FILGUEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3684 | CARLOS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3685 | CARLOS FRANCISCO LUGO ARRIECHI | ADDRESS ON FILE | | | | | | | VENDOR |
| 3686 | CARLOS FRANCISCO PADILLA-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3687 | CARLOS G CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3688 | CARLOS GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3689 | CARLOS GARCIA TEJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3690 | CARLOS GARCIA-MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3691 | CARLOS GERARDO ARELLANO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3692 | CARLOS GOMEZ - ABIAGUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3693 | CARLOS GOMEZ CASCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3694 | CARLOS GOMEZ-CASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3695 | CARLOS GONZALEZ DBA UNITED AUTO CENTER | 6325 BISSONNET ST | | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 3696 | CARLOS GUEL RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3697 | CARLOS GUILLEN GUTIERREZ SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3698 | CARLOS GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3699 | CARLOS HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3700 | CARLOS HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3701 | CARLOS HERNANDEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3702 | CARLOS HERRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3703 | CARLOS HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3704 | CARLOS HUMBERTO LUNA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3705 | CARLOS IVAN DIAZ-ROMERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3706 | CARLOS IVAN DOMINGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3707 | CARLOS IVAN GOMEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3708 | CARLOS J ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3709 | CARLOS J TZEP PERECHU | ADDRESS ON FILE | | | | | | | VENDOR |
| 3710 | CARLOS JESUS CAMPOS-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3711 | CARLOS JESUS CANTO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3712 | CARLOS JOSE TORRES-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3713 | CARLOS KENER MEJIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3714 | CARLOS L DESPAIGNE CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3715 | CARLOS LAGUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3716 | CARLOS LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3717 | CARLOS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3718 | CARLOS LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3719 | CARLOS LOPEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3720 | CARLOS LUGO VIEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3721 | CARLOS LUIS D RIERA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3722 | CARLOS M FARINAS-VILLAGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3723 | CARLOS M GORMAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3724 | CARLOS M. A. MUSCAT | ADDRESS ON FILE | | | | | | | VENDOR |
| 3725 | CARLOS M. ABREU TACIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3726 | CARLOS M. ALONSO CUELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3727 | CARLOS MAGANA RHOADS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3728 | CARLOS MALDONADO-ROMERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3729 | CARLOS MANUEL AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3730 | CARLOS MANUEL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3731 | CARLOS MARIN SALAZAR-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3732 | CARLOS MARIO GARCIA-IZQUIERDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3733 | CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3734 | CARLOS MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3735 | CARLOS MEDRANO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3736 | CARLOS MEJIA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3737 | CARLOS MENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3738 | CARLOS MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3739 | CARLOS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3740 | CARLOS MENDOZA RUBIO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3741 | CARLOS MIGUEL CABALLERO-GRAMILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3742 | CARLOS MIRELES MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3743 | CARLOS MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3744 | CARLOS MORALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3745 | CARLOS MORANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3746 | CARLOS MORENO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3747 | CARLOS MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3748 | CARLOS MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3749 | CARLOS MURCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3750 | CARLOS NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3751 | CARLOS NIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3752 | CARLOS NOEL ESPINOZA-ARROLIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3753 | CARLOS O ZAVALA SIGARAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3754 | CARLOS OCAMPO NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3755 | CARLOS OCTAVIO GARCIA - ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3756 | CARLOS ODILIO PEREZ-CUC | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3757 | CARLOS OLALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3758 | CARLOS OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3759 | CARLOS ORTEGA AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3760 | CARLOS ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3761 | CARLOS PARAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3762 | CARLOS PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3763 | CARLOS PARTIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3764 | CARLOS PEREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3765 | CARLOS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3766 | CARLOS PEREZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3767 | CARLOS QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3768 | CARLOS QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3769 | CARLOS R MORATAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3770 | CARLOS R. FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3771 | CARLOS RAMIREZ - MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3772 | CARLOS RAMIREZ- HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3773 | CARLOS RAMIREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3774 | CARLOS RAMIREZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3775 | CARLOS RENE GARCIA TEJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3776 | CARLOS RENE PORTILLO VILLALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3777 | CARLOS RESENDIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3778 | CARLOS REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3779 | CARLOS REYES AUTO BODY INC | 2464 VISTA DEL MONTE | | CONCORD | CA | 94520 | UNITED STATES | | VENDOR |
| 3780 | CARLOS REYES LARKBOSKY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3781 | CARLOS REYES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3782 | CARLOS RICARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3783 | CARLOS RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3784 | CARLOS ROBERTO TAUBRA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3785 | CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3786 | CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3787 | CARLOS RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3788 | CARLOS ROJO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3789 | CARLOS ROMAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 3790 | CARLOS ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3791 | CARLOS ROMERO CIFUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3792 | CARLOS RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3793 | CARLOS SALGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3794 | CARLOS SALVADOR GARCIA-LUCATERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3795 | CARLOS SANCHEZ CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3796 | CARLOS SANCHEZ CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3797 | CARLOS SANDOVAL RUELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3798 | CARLOS SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3799 | CARLOS SARMIENTO-LETRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3800 | CARLOS TIBURCIO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3801 | CARLOS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3802 | CARLOS TORREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3803 | CARLOS TOSCANO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3804 | CARLOS TREJO-CHIRINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3805 | CARLOS TRIGUEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3806 | CARLOS TRINIDAD DE LA HOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3807 | CARLOS URBINA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3808 | CARLOS URDANETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3809 | CARLOS V ALMANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3810 | CARLOS VEGA VILLAGOMEZ, NATURE KING ATALIG | ADDRESS ON FILE | | | | | | | VENDOR |
| 3811 | CARLOS VERA-PENUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3812 | CARLOS VINCENT CHAPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3813 | CARLOS ZAPATA - GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3814 | CARLOS ZELAYA VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3815 | CARLOT PROMOTIONS, INC | DBA CARLOT PROMOTIONS, INC | P.O. BOX 523336 | SPRINGFIELD | VA | 22152 | UNITED STATES | | VENDOR |
| 3816 | CARLOTZ INC | CARLOTZ GROUP, INC | 611 BAINBRIDGE STREET, SUITE 100 | RICHMOND | VA | 23224 | UNITED STATES | | VENDOR |
| 3817 | CARLSON, AMY MAUREEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3818 | CARMAN INT INC | 111 BRANIFF DR. | | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 3819 | CARMAX AUTO FINANCE | 225 CHASTAIN MEADOWS COURT SUITE 210 | | KENNESAW | GA | 30144 | UNITED STATES | | VENDOR |
| 3820 | CARMAX AUTO FINANCE | 12800 TUCKAHOE CREEK PARKWAY | | RICHMOND | VA | 23238 | UNITED STATES | | VENDOR |
| 3821 | CARMAX AUTO FINANCE | P.O. BOX 440609 | | KENNESAW | GA | 30160 | UNITED STATES | | VENDOR |
| 3822 | CARMAX AUTO SUPERSTORES, INC | 12800 TUCKAHOE CREEK PARKWAY | | RICHMOND | VA | 23238 | UNITED STATES | | VENDOR |
| 3823 | CARMED TX-24 | DBA THE CARMEDIC | 4521 HEDGE ROAD | ROXANA | IL | 62084 | UNITED STATES | | VENDOR |
| 3824 | CARMED TX-30 | DBA CARMEDIC | 4521 HEDGE RD | ROXANA | IL | 62084 | UNITED STATES | | VENDOR |
| 3825 | CARMED TX-52 | THE CARMEDIC | 4521 HEDGE RD | ROXANA | IL | 62084 | UNITED STATES | | VENDOR |
| 3826 | CARMELA CASIANO CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3827 | CARMELO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3828 | CARMEN AFANADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 3829 | CARMEN AGUAYO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3830 | CARMEN AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3831 | CARMEN CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3832 | CARMEN DIANA MIRABAL-BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3833 | CARMEN ELENA LOZANO-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3834 | CARMEN ENRIQUEZ CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3835 | CARMEN LIZZY DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3836 | CARMEN LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3837 | CARMEN MACERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3838 | CARMEN MARISOL ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3839 | CARMEN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3840 | CARMEN MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 3841 | CARMEN MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3842 | CARMEN RIEFFEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3843 | CARMEN ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3844 | CARMEN ROSA MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3845 | CARMEN SANCHEZ OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3846 | CARMEN SANCHEZ RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3847 | CARMEN SARABIA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3848 | CARMEN VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3849 | CARMINA MONTES LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3850 | CARMONA LIRA, ADRIANA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3851 | CARMONA MUNGUIA, ALEXIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3852 | CARMONA, DEZAREE LORAINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3853 | CARMTEX | 8909 HILLCROFT STE B-9 | | HOUSTON | TX | 77081 | UNITED STATES | | VENDOR |
| 3854 | CARNECE JOI MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3855 | CARNELL LAWRENCE PHELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3856 | CARNOW, INC. | P.O. BOX 7410588 | | CHICAGO | IL | 60674 | UNITED STATES | BILLING@CARNOW.COM | VENDOR |
| 3857 | CAROFFER | 6021 CONNECTIONS DRIVE | 4TH FLOOR | IRVING | TX | 75039 | UNITED STATES | | VENDOR |
| 3858 | CAROL GLENDA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3859 | CAROL GLENDA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3860 | CAROL MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3861 | CAROL YERALDIN CHAVESRINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3862 | CAROLA RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3863 | CAROLA RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 3864 | CAROLAIN MICHEL ROZO-TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3865 | CAROLINA AMEZQUITA-CAMARGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3866 | CAROLINA BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3867 | CAROLINA CASTILLO VALENCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3868 | CAROLINA D FARIA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3869 | CAROLINA DEL MAR ENSUNCHO-TOVAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3870 | CAROLINA DE-MARCOS-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3871 | CAROLINA GREGORIO-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3872 | CAROLINA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3873 | CAROLINA LOGISTICS INC | 4450 PARRIS BRIDGE ROAD | | BOILING SPRINGS | SC | 29316 | UNITED STATES | | VENDOR |
| 3874 | CAROLINA LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3875 | CAROLINA MUNOZ MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3876 | CAROLINA PEREIRA COMMUNICATIONS CORP | 629 HUNT WICH DRIVE | | BEDFORD | TX | 76021 | UNITED STATES | CAROLINAPEREIRACOMMUNICATIONS | VENDOR |
| 3877 | CAROLINA SHEROL SALAS-FALLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3878 | CAROLINA TRANSPORTATION INC | 120 DOGWOOD RD | STE C | CANDLER | NC | 28715 | UNITED STATES | | VENDOR |
| 3879 | CAROLINA ZAMBRANO NOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3880 | CAROLINE BARLOW | ADDRESS ON FILE | | | | | | | VENDOR |
| 3881 | CAROLINE KATHERINE BELTRAN-GABANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3882 | CAROLYN CHEATHAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 3883 | CAROLYN JANETTE ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3884 | CARPIO'S EBENEZER | ADDRESS ON FILE | | | | | | | VENDOR |
| 3885 | CARPOOL AUTO REPAIR & TRANSMISSIONS | 22328 MISSION BLVD | | HAYWARD | CA | 94541 | UNITED STATES | | VENDOR |
| 3886 | CARRAMAN, ORLANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3887 | CARRANCO, JUDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3888 | CARRASCO, JUAN ALEJANDRO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3889 | CARRASQUILLO MANZANO, LYDIA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3890 | CARRAWAY, LEONARD EARL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3891 | CARRENO SERRANO, DIANA MARITZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3892 | CARRERA, LORI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3893 | CARRERO SCULL, CESAR A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3894 | CARRIE WILCOX | ADDRESS ON FILE | | | | | | | VENDOR |
| 3895 | CARRILLO GONZALEZ, ROXALIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3896 | CARRILLO HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3897 | CARRILLO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3898 | CARRILLO, MICHAEL S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3899 | CARRINGTON COLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 3900 | CARROLL REMODELING LLC | 850 ENTERPRISE PLACE | | SOUTHLAKE | TX | 76092 | UNITED STATES | AVALVERDE@ME.COM | VENDOR |
| 3901 | CARROLLTON-FARMERS BRANCH I.S.D. | P.O. BOX 208227 | | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 3902 | CARROLLTON-FARMERS BRANCH I.S.D. | 1445 N. PERRY ROAD | PO BOX 110611 | CARROLLTON | TX | 75011 | UNITED STATES | | VENDOR |
| 3903 | CARS R US TRANSPORTATION INC | 1145 E 219 ST | | BRONX | NY | 10469 | UNITED STATES | | VENDOR |
| 3904 | CARSARRIVE NETWORK, INC. | 1620 SOUTH STAPLEY DRIVE, SUITE 232 | | MESA | AZ | 85204 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3905 | CARTER, SETH DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3906 | CARTREK LOGISTICS | 3015 NE 208TH ST | | AVENTURA | FL | 33180 | UNITED STATES | | VENDOR |
| 3907 | CARVAJAL MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3908 | CARVAJAL, JORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3909 | CARVANA, LLC | 1930 W. RIO SALADO PKWY | | TEMPE | AZ | 85281 | UNITED STATES | | VENDOR |
| 3910 | CARVANA, LLC | PO BOX 29002 | | PHOENIX | AZ | 85038 | UNITED STATES | | VENDOR |
| 3911 | CARWAY LOGISTICS INC | 310 ALBRIGHT CT | | VERNON HILLS | IL | 60061 | UNITED STATES | GOCARWAY@GMAIL.COM | VENDOR |
| 3912 | CARZONE, INC | 521 CHARCOT AVE STE 201 | | SAN JOSE | CA | 95131 | UNITED STATES | | VENDOR |
| 3913 | CASANDRA CANEZ RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3914 | CASANDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3915 | CASARES, JUDY ANN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3916 | CASARRUBIAS, AMERICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3917 | CASEY ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3918 | CASEY EXPORT LLC | 132 SILVERMINE RD BLDG 2 | | SEYMOUR | CT | 06483 | UNITED STATES | | VENDOR |
| 3919 | CASEY, BRITTNEY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3920 | CASIAS, JANIE LYNN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3921 | CASIAS, LARISSA ARLENE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3922 | CASSANDRA BARAJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3923 | CASSANDRA LANAE ARNOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 3924 | CASSIDAY SCHADE LLP | PO BOX 71197 | | CHICAGO | IL | 60694 | UNITED STATES | TSHIPMAN@CASSIDAY.COM | VENDOR |
| 3925 | CASSIDY AMBER ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3926 | CASSIDY ZELAYA AND JOSUE ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3927 | CASTANEDA BARRIENTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3928 | CASTANEDA TRUJILLO, MARIA F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3929 | CASTANEDA VARGAS, MARIA CONCEPCIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3930 | CASTANEDA WRECKER SERVICE ENTERPRISES, INC. | P.O. BOX 185 | | VON ORMY | TX | 78073 | UNITED STATES | | VENDOR |
| 3931 | CASTANEDA, ALEXANDRIA GUADALUPE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3932 | CASTANO BERNAL, ANDRES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3933 | CASTEEL, VICTOR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3934 | CASTELLANO VALERO, GUILLERMO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3935 | CASTELLANO, ENDERSON A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3936 | CASTELLANOS GARCIA, ALFONSO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3937 | CASTELLANOS GARCIA, JORGE ORLANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3938 | CASTILLO LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3939 | CASTILLO MORALES, ELIANA G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3940 | CASTILLO RABORG, MARIA LAURA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3941 | CASTILLO TIRADO, JESUS ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3942 | CASTILLO, CARMEN B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3943 | CASTILLO, CRISTIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3944 | CASTILLO, JENNIFER YVON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3945 | CASTILLO'S AUTO REPAIR INC. | 3685 W GRAND AVE | | CHICAGO | IL | 60651 | UNITED STATES | | VENDOR |
| 3946 | CASTORENA, VALERIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3947 | CASTRO DELIVERY 2405 LLC | 19802 SPANISH NEEDLE DR | | HOUSTON | TX | 77084 | UNITED STATES | CASTRODELIVERY2405LLC@GMAIL.CO | VENDOR |
| 3948 | CASTRO JIMENEZ, DESIREE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3949 | CASTRO LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3950 | CASTRO VILCHEZ, STEFANY P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3951 | CASTRO, ABRAHAM | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3952 | CASTRO, ALBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3953 | CASTRO, ANAI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3954 | CASTRO, CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3955 | CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3956 | CASTRO, VANESSA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3957 | CASTRO, VICTORIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3958 | CASTRO-GONZALEZ, KANE ALEXANDER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3959 | CASTROS TRANSPORT LLC | 4165 DON BONITO ST | | LAS VEGAS | NV | 89121 | UNITED STATES | | VENDOR |
| 3960 | CATALIN ALEXANDRU | ADDRESS ON FILE | | | | | | | VENDOR |
| 3961 | CATALINA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 3962 | CATALINA CORNEJO-MOSSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3963 | CATALINA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3964 | CATALINA GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 3965 | CATALINA JAVIERA MONTES LEIVA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 3966 | CATALINA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3967 | CATALINA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3968 | CATALINA ROSA SALCEDO-CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3969 | CATAMOUNT TOWING & RECOVERY LLC | MARIPOSA TOWING | 1739 WOODS DR | ARLINGTON | TX | 76010 | UNITED STATES | COURTNEY@CATAMOUNTTOW.COM | VENDOR |
| 3970 | CATAMOUNT TOWING & RECOVERY LLC | MARIPOSA TOWING | 2805 FARO RD | AUBREY | TX | 76227 | UNITED STATES | COURTNEY@CATAMOUNTTOW.COM | VENDOR |
| 3971 | CATARINA GARCIA MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3972 | CATARINA GARCIA ZEFERINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3973 | CATARINO CERVANTES SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3974 | CATARINO NAVARRETE URENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3975 | CATERINE DELGADO BAQUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 3976 | CATHERINE ANN COOLEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3977 | CATHERINE LAURA ASTORGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3978 | CATHERINE LOZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 3979 | CATHERINE P JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3980 | CATHERINE SUE HAMMONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3981 | CATHERINE VALLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 3982 | CATHERINE W LOGGINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3983 | CATHY ANN THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3984 | CATHY HERRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 3985 | CATIUCIA FERNANDES SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3986 | CAVAZOS CRUZ, ROSA MARIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3987 | CAVAZOS GUERRA, RICARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3988 | CAVAZOS, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3989 | CAVAZOS, JUAN P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 3990 | CAVENDER IMPORT COMPANY OF ROCKWALL LTD | CAVENDER NISSAN OF ROCKWALL | 4358 LOCKHILL SELMA | SAN ANTONIO | TX | 78249 | UNITED STATES | | VENDOR |
| 3991 | CAVENDER TOYOTA | 5730 NW LOOP 410 | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 3992 | CAVIAR MAHOGANY KEYS | ADDRESS ON FILE | | | | | | | VENDOR |
| 3993 | CAVILOSO EXPRESS LLC | 1855 WOODROW CENTER RD | | KINGSBURY | TX | 78638 | UNITED STATES | | VENDOR |
| 3994 | CAVIS AUTO TRANSPORT LLC | 1105 EAST AVENUE Q4, #622 | | PALMDALE | CA | 93550 | UNITED STATES | PAULCASTILLO33@GMAIL.COM | VENDOR |
| 3995 | CAYDON HOUSTON PROPERTY LP | 2140 S DUPONT HWY | | CAMDEN | DE | 19934 | UNITED STATES | | VENDOR |
| 3996 | CAZARES CAZARES, LUIS G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3997 | CAZARES, JEANNETTE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3998 | CAZARES, MADAI S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 3999 | CB AUTO RECOVERY LLC | 4450 N. ARIZONA ST #E | | KINGMAN | AZ | 86409 | UNITED STATES | | VENDOR |
| 4000 | CBA AUTOGLASS LLC | 19538 W WINDSOR AVE | | BUCKEYE | AZ | 85396 | UNITED STATES | | VENDOR |
| 4001 | CBIZ MHM, LLC | 401 PLYMOUTH ROAD | SUITE 200 | PLYMOUTH MEETING | PA | 19462 | UNITED STATES | | VENDOR |
| 4002 | CBS AUTO REPAIR, INC | 5363 W PICO BLVD | | LOS ANGELES | CA | 90019 | UNITED STATES | | VENDOR |
| 4003 | CC NEW VENTURES LLC | CLAY COOLEY HYUNDAI MESQUITE | 16230 LBJ FREEWAY | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 4004 | CC WORKS LLC | 800 ATLANTIC AVE | | LONG BEACH | CA | 90802 | UNITED STATES | | VENDOR |
| 4005 | CCS TRANSPORTATION LLC | 6014 GIDEON CT | | SUGAR LAND | TX | 77479 | UNITED STATES | | VENDOR |
| 4006 | CD FUELS LLC | DBA UNITED SOUTHWEST FUELS | PO BOX 527526 | MIAMI | FL | 33152 | UNITED STATES | | VENDOR |
| 4007 | CD FUELS LLC | DBA UNITED SOUTHWEST FUELS | 3340 PEDEN ROAD | FORT WORTH | TX | 76179 | UNITED STATES | | VENDOR |
| 4008 | CD MUFFLER & TIRE SHOP LLC | 1303 BANDERA | | SAN ANTONIO | TX | 78228 | UNITED STATES | | VENDOR |
| 4009 | CD ORTIZ TRANSPORT INC | 21227 US HIGHWAY 19 NORTH, APT 138C | | CLEARWATER | FL | 33765 | UNITED STATES | | VENDOR |
| 4010 | CD ORTIZ TRANSPORT INC | 8161 MEMORIAL HWY APT 310 BUILDING3 | | TAMPA | FL | 33615 | UNITED STATES | | VENDOR |
| 4011 | CD&T ENTERPRISES LLC | 4225 CHIPPEWA CT | | CARROLLTON | TX | 75010 | UNITED STATES | CDTENTERPRISES1@GMAIL.COM | VENDOR |
| 4012 | CDW DIRECT | P.O. BOX 75723 | | CHICAGO | IL | 60675 | UNITED STATES | | VENDOR |
| 4013 | CE FIFTY-FOUR, INC. | MEINEKE CAR CARE CENTER OF CERES | 131 SUNSET AVE, SUITE E#031 | SUISUN CITY | CA | 94585 | UNITED STATES | | VENDOR |
| 4014 | CEASAR ISSAC HUERTA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4015 | CECELIA LINA CHAVIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4016 | CECELIA LUBA DINA BIMBO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4017 | CECIL ATKISSION FORD LINCOLN LLC | 550 BENSON DR | | KERRVILLE | TX | 78028 | UNITED STATES | | VENDOR |
| 4018 | CECILIA BRIONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4019 | CECILIA DEL CARMEN MEJIA MACHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4020 | CECILIA GARDEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4021 | CECILIA GARDEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4022 | CECILIA LORETO GASPAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4023 | CECILIA MARCELA VALDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4024 | CECILIA SANCHEZ-BELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4025 | CECILIA VANNEY CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4026 | CECILIO CUTINO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4027 | CECILIO CUTIÑO MORAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4028 | CECILIO, BRYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4029 | CEDIEL IZQUIERDO, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4030 | CEDILLO, ADRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4031 | CEDILLO, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4032 | CEDILLO, JESUS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4033 | CEDILLOS MECHANICAL HVAC INC | 333 N PALM AVE | | RIALTO | CA | 92376 | UNITED STATES | CEDILLOSAIR@YAHOO.COM | VENDOR |
| 4034 | CEDRIC WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4035 | CEDWARD UNLIMITED FREIGHT LLC | 1712 COUNTY RD 573 | | ROSHARON | TX | 77583 | UNITED STATES | | VENDOR |
| 4036 | CEFERINO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4037 | CEJA SILVA, NADIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4038 | CEJA, GABRIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4039 | CEJA, HECTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4040 | CELAYA, ANTHONY RYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4041 | CELENE VIRGINIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4042 | CELESTE KAROLINA ZELEDON-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4043 | CELESTE QUEVEIDO-ARIZMENDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 4044 | CELESTE YRERI MONGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4045 | CELESTINO CALIXTO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4046 | CELESTINO GASCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4047 | CELESTINO PIMENTEL-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4048 | CELESTINO REYES-BASURTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4049 | CELESTINO VICENTE VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4050 | CELIA ALCOCER SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4051 | CELIA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4052 | CELIA MARIA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4053 | CELIA MARIA MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4054 | CELIA PARSLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4055 | CELINA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4056 | CELINE SENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4057 | CELSO JESUS RIVAS-ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4058 | CELSO O ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4059 | CENTAURO AUTO TRANSPORT LLC | CENTAURO | 2301 S CROSSING DR | ROUND ROCK | TX | 78664 | UNITED STATES | | VENDOR |
| 4060 | CENTENNIAL COLLISION AND PAINT LLC | 3513 FRENCH STREET | | BISMARCK | ND | 58503 | UNITED STATES | | VENDOR |
| 4061 | CENTENNIAL CONTRACTING, INC | CENTENNIAL ROOFING | 1711 N HIGHWAY 67 | MIDLOTHIAN | TX | 76065 | UNITED STATES | | VENDOR |
| 4062 | CENTENO, ABEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4063 | CENTENO, ALFRED | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4064 | CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4065 | CENTERPOINT ENERGY | ATTN: BUSINESS PROCESS | P.O. BOX 2883 | HOUSTON | TX | 77252 | UNITED STATES | | VENDOR |
| 4066 | CENTERPOINT ENERGY | ATTN: BUSINESS PROCESS | PO BOX 4981 | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 4067 | CENTRAL SQUARE TECHNOLOGIES ON BEHALF OF THE CITY OF DALLAS | PO BOX 840186 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 4068 | CENTURION AUTO RECOVERY & COLLECTION SER | 311 W. 21ST AVE | | COVINGTON | LA | 70433 | UNITED STATES | | VENDOR |
| 4069 | CENTURY PEST CONTROL INC | 1135 BASSE RD | | SAN ANTONIO | TX | 78212 | UNITED STATES | | VENDOR |
| 4070 | CEPEDA LIZARDO, ERNESTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4071 | CEPEDA SALAS, JENNIFER M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4072 | CEPEDA'S AUTO ACCESSORIES | 4775 E. HWY 83 | | ROMA | TX | 78584 | UNITED STATES | | VENDOR |
| 4073 | CEQUEL DATA CENTERS, LP | DBA TIERPOINT, LLC | 12444 POWERSCOURT DRIVE, SUITE 450 | SAINT LOUIS | MO | 63131 | UNITED STATES | | VENDOR |
| 4074 | CER CHARVIC BERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4075 | CERENO FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4076 | CERESE MASTERS | YOUNG MASTERS RENTALS LLC | 101 GREENMEADOW CIR | PITTSBURG | CA | 94565 | UNITED STATES | YOUNGMASTERSLLC@GMAIL.COM | VENDOR |
| 4077 | CERPAS TRANSPORT LLC | 2160 NAPA RIVER DR | | STOCKTON | CA | 95206 | UNITED STATES | CERPITASWAY2002@YAHOO.COM | VENDOR |
| 4078 | CERRITOS FORD, INC | NORM REEVES FORD SUPERSTORE | PO BOX 3850 | CERRITOS | CA | 90703 | UNITED STATES | | VENDOR |
| 4079 | CERROS CHEVEZ, ALLAM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4080 | CERTIFIED AUTO RELOCATION SERVICE, LLC | 478 HINTON SADIEVILLE RD | | SADIEVILLE | KY | 40370 | UNITED STATES | | VENDOR |
| 4081 | CERTIFIED AUTO SERVICES INC | PO BOX 768 | | POWAY | CA | 92074 | UNITED STATES | CERTIFIEDAUTOSERVICESINC@GMAIL | VENDOR |
| 4082 | CERTIFIED CLEANING PROFESSIONALS LLC | 5208 BEECH STREET | | BELLAIRE | TX | 77401 | UNITED STATES | | VENDOR |
| 4083 | CERTIFIED FIRE EXTINGUISHERS SERVICE, INC. | 8710 NORWALK BLVD | | WHITTIER | CA | 90606 | UNITED STATES | | VENDOR |
| 4084 | CERVANTES GARAGE DOOR SERVICES | 3199 S EASTER AVE | | LAS VEGAS | NV | 89119 | UNITED STATES | | VENDOR |
| 4085 | CERVANTES SIERRA, YOANA Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4086 | CERVANTES, ALEJANDRA JASMINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4087 | CESAL CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 4088 | CESAR A NIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4089 | CESAR A. CARRERO SCULL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4090 | CESAR A. CARRERO SCULL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4091 | CESAR ACUNA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4092 | CESAR ALBERTO SALAS-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4093 | CESAR ALCANTARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4094 | CESAR ALEJANDRO RAYGOZA GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4095 | CESAR ALFREDO SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4096 | CESAR ANTONIO BADILLO-VILCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4097 | CESAR ANTONIO DZUL-BALAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 4098 | CESAR ANTONIO HERNANDEZ PAXTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4099 | CESAR ANTONIO N VASQUEZ-VELIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4100 | CESAR APODACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4101 | CESAR ARMANDO RIOS-PENA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4102 | CESAR AUGUSTO CRUZADO-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4103 | CESAR AUGUSTO RODRIGUEZ-REINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4104 | CESAR AUGUSTO SILVA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4105 | CESAR AUTO REPAIRS & AUTO SALES | 2719 EAGLE PASS | | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 4106 | CESAR BARRON NAVARRETTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4107 | CESAR BENJAMIN ORTEGA SEMEJAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4108 | CESAR BUENROSTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4109 | CESAR CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4110 | CESAR CELADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4111 | CESAR CERVANTES JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4112 | CESAR CHAVEZ AUTO CRAFTERS INC. | 1400 E CESAR CHAVEZ AVE | | LOS ANGELES | CA | 90033 | UNITED STATES | | VENDOR |
| 4113 | CESAR CHICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4114 | CESAR CORDOVA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4115 | CESAR DAVID MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4116 | CESAR E HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4117 | CESAR E HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4118 | CESAR EDUARDO SERRANO-ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4119 | CESAR EMILIO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4120 | CESAR ENRIQUE LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4121 | CESAR ERNESTO LARA GUARDIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4122 | CESAR ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4123 | CESAR FUENMAYOR FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4124 | CESAR G. RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4125 | CESAR GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4126 | CESAR GERARDO NUNEZ TORRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4127 | CESAR GONZALEZ VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4128 | CESAR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4129 | CESAR HERNANDEZ CERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4130 | CESAR HERNANDEZ SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4131 | CESAR HERNANDEZ TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4132 | CESAR HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4133 | CESAR HIPOLITO NOLASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4134 | CESAR HUERTA-HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4135 | CESAR ISRAEL AYALA VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4136 | CESAR JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4137 | CESAR LEANDRO VARGAS-LEDEZMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4138 | CESAR LUIS HOLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4139 | CESAR M ANDRADE CEVALLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4140 | CESAR MARTIN SILVA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4141 | CESAR MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4142 | CESAR MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4143 | CESAR NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4144 | CESAR PELAYO BRAMBILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4145 | CESAR PEREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4146 | CESAR POZOS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4147 | CESAR PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4148 | CESAR RAFAEL SOTO-MATA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4149 | CESAR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4150 | CESAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4151 | CESAR RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4152 | CESAR ROLANDO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4153 | CESAR SALOMON RIVERA-GIRON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4154 | CESAR SANCHEZ-ALCANTARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4155 | CESAR SANCHEZ-CERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4156 | CESAR SOTO-MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4157 | CESAR TRUJILLO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4158 | CESAR VASQUEZ-CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4159 | CESAR VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4160 | CESAR VENCES VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4161 | CESAR XITUMUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4162 | CESARIO FLORES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4163 | CESAR'S AUTO REPAIR INC. | 3101 W BETTERAVIA RD | | SANTA MARIA | CA | 93455 | UNITED STATES | | VENDOR |
| 4164 | CEYLIN CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4165 | CEZAR ROYO FUECONCILLO III | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4166 | CFS FIRE PROTECTION INC | PO BOX 638 | | ROSEVILLE | CA | 95661 | UNITED STATES | | VENDOR |
| 4167 | CFY AUTO TRANSPORT CORP | 4332 SW 158TH PATH | | MIAMI | FL | 33185 | UNITED STATES | | VENDOR |
| 4168 | CG ASSET RECOVERY INC | 4132 RAINBOW #317 | | LAS VEGAS | NV | 89103 | UNITED STATES | | VENDOR |
| 4169 | CG HAULING, LLC | P.O. BOX 443 | | CHINA SPRING | TX | 76633 | UNITED STATES | | VENDOR |
| 4170 | CHACIN ALVAREZ, MARY F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4171 | CHACON AUTOS | 11800 E NORTHWEST HWY | | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 4172 | CHACON LOPEZ, DANIEL J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4173 | CHACON RIVAS, BRICANEI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4174 | CHAD BLOCKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4175 | CHAD BURNUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 4176 | CHAD HAZELWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 4177 | CHAD MONTGOMERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4178 | CHAD PITTMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4179 | CHAKA KHAN CHINICE CARROLL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4180 | CHAMPION 91 TRANSPORT LLC | 5880 INWOOD DR APT 5035 | | HOUSTON | TX | 77057 | UNITED STATES | | VENDOR |
| 4181 | CHAMPION 91 TRANSPORT LLC | 2345 BERING DR, APT 708 | | HOUSTON | TX | 77057 | UNITED STATES | | VENDOR |
| 4182 | CHAMPION TRANSPORTATION 1 INC | 2752 CHAPEL AVE W | | CHERRY HILL | NJ | 08002 | UNITED STATES | CHAMPIONSTAR268@GMAIL.COM | VENDOR |
| 4183 | CHAMPION TRUCKING LLC | CHAMPION HOTSHOTS | 8512 ALEXANDRA MEADOWS DR | FORT WORTH | TX | 76131 | UNITED STATES | | VENDOR |
| 4184 | CHANCE DILLON ODONNELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4185 | CHANDRA COTTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4186 | CHANEL COOKIE GROFFO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4187 | CHANEL COVONA WIGGS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4188 | CHANELLE ROSE AKINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4189 | CHANTAL MONTESINOS GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4190 | CHANTAL NICOLE JOHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4191 | CHAPAREL DODGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4192 | CHAPARRO PAPA, LUISANNA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4193 | CHAPMAN IMPORTS OF TUCSON LLC | CHAPMAN HONDA | 4426 E 22ND STREET | TUCSON | AZ | 85711 | UNITED STATES | | VENDOR |
| 4194 | CHAPMANS LAS VEGAS DODGE LLC | CHAPMANS LAS VEGAS DODGE | 3175 EAST SAHARA | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 4195 | CHAPPA, AARON J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4196 | CHAPPELL TRANSPORT INC | PO BOX 2537 | | LODI | CA | 95241 | UNITED STATES | | VENDOR |
| 4197 | CHAPPLE, DELORES MARIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4198 | CHAR NEEQUA HUNTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4199 | CHARISA COX | ADDRESS ON FILE | | | | | | | VENDOR |
| 4200 | CHARLES A. ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4201 | CHARLES ANTHONY NEWTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4202 | CHARLES CLARK CHEVROLET CO. | 909-915 HWY AVE | | MCALLEN | TX | 78504 | UNITED STATES | | VENDOR |
| 4203 | CHARLES D. RICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4204 | CHARLES DANIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4205 | CHARLES E JONES III | ADDRESS ON FILE | | | | | | | VENDOR |
| 4206 | CHARLES FRANKLIN CONDRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4207 | CHARLES FREDERIC SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 4208 | CHARLES G. ARAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4209 | CHARLES GOLDSMITH | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4210 | CHARLES HAIRSTON II | ADDRESS ON FILE | | | | | | | VENDOR |
| 4211 | CHARLES HENRY RUSH | ADDRESS ON FILE | | | | | | | VENDOR |
| 4212 | CHARLES J. LEVY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4213 | CHARLES L CONNELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4214 | CHARLES M. BUTLER JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4215 | CHARLES MARSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4216 | CHARLES MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4217 | CHARLES MARTINEZ, MOUTTY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4218 | CHARLES MAUND TOYOTA | 8400 RESEARCH BLVD | | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 4219 | CHARLES MICHAEL CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4220 | CHARLES MORRIS . | ADDRESS ON FILE | | | | | | | VENDOR |
| 4221 | CHARLES MORRIS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4222 | CHARLES PHILLIPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4223 | CHARLES TYSON SULLIVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4224 | CHARLES WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4225 | CHARLIE CARENDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4226 | CHARLIE CLARK NISSAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4227 | CHARLIE COFFMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4228 | CHARLIE HILLARD INC | AUTONATION FORD FORT WORTH | 5000 BRYANT IRVING RD | FORT WORTH | TX | 76132 | UNITED STATES | | VENDOR |
| 4229 | CHARLIE J GUTIERREZ MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4230 | CHARLIE RENE TORRES-GODOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4231 | CHARLIE THOMAS CHEVROLET LTD/ AN DEALERSHIP HOLDING CORP | AUTONATION CHEVROLET GULF FREEWAY | 13800 GULF FREEWAY | HOUSTON | TX | 77034 | UNITED STATES | | VENDOR |
| 4232 | CHARLIE THOMAS TD/AN DEALERSHIP HOLDING CORP | AUTONATION FORD GULF FREEWAY | PO BOX 731674 | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 4233 | CHARLOTTE TOWING AND RECOVERY. LLC | 3040 ROZZELLES FERRY RD | | CHARLOTTE | NC | 28208 | UNITED STATES | | VENDOR |
| 4234 | CHARMAINE JANAY JAMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4235 | CHARMIN, NORMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4236 | CHARON STEFANY MONROY-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4237 | CHARTER COMMUNICATIONS | PO BOX 60074 | | CITY OF INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 4238 | CHARTER COMMUNICATIONS | BOX 223085 | | PITTSBURGH | PA | 15251 | UNITED STATES | | VENDOR |
| 4239 | CHARTER COMMUNICATIONS | PO BOX 94188 | | PALATINE | IL | 60094 | UNITED STATES | | VENDOR |
| 4240 | CHARTER COMMUNICATIONS | PO BOX 223085 | | PITTSBURGH | PA | 15251 | UNITED STATES | | VENDOR |
| 4241 | CHARTER COMMUNICATIONS | PO BOX 60229 | | LOS ANGELES | CA | 90060 | UNITED STATES | | VENDOR |
| 4242 | CHARTER COMMUNICATIONS | PO BOX 7173 | | PASADENA | CA | 91109 | UNITED STATES | | VENDOR |
| 4243 | CHARTER COMMUNICATIONS | P.O. BOX 790261 | | SAINT LOUIS | MO | 63179 | UNITED STATES | | VENDOR |
| 4244 | CHARTER COMMUNICATIONS OPERATING LLC | SUNDRY BILLING | PO BOX 83180 | CHICAGO | IL | 60691 | UNITED STATES | | VENDOR |
| 4245 | CHASE AUTO FINANCE | P.O. BOX 901078 | | FORT WORTH | TX | 76101 | UNITED STATES | | VENDOR |
| 4246 | CHASE AUTO FINANCE | 700 KANSAS LANE MAIL CODE LA4-6457 | | MONROE | LA | 71203 | UNITED STATES | | VENDOR |
| 4247 | CHASE AUTO FINANCE | 14800 FRYE ROAD | PAYMENT SERVICES MAIL CODE TX1-1300 | FORT WORTH | TX | 76155 | UNITED STATES | | VENDOR |
| 4248 | CHASE CAR & TRUCK | 13702 WICKERSHAM LN | | HOUSTON | TX | 77077 | UNITED STATES | | VENDOR |
| 4249 | CHASE RYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4250 | CHASQUI SERVICES LLC | 25185 COIT DRIVE | | SARATOGA SPRINGS | UT | 84045 | UNITED STATES | CHASQUISERV@GMAIL.COM | VENDOR |
| 4251 | CHASSIDY M NORWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 4252 | CHATOS TRANSPORT LLC | 5001 E CORONA RD | | TUCSON | AZ | 85756 | UNITED STATES | | VENDOR |
| 4253 | CHAVARRO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4254 | CHAVES PERDOMO, CARLOS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4255 | CHAVEZ AUTO REPAIR LLC | 430 N MAIN ST UNIT 4 | | NEW CARLISLE | OH | 45344 | UNITED STATES | | VENDOR |
| 4256 | CHAVEZ FRIAS, GINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4257 | CHAVEZ GUTIERREZ, ULISES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4258 | CHAVEZ MENDOZA, SERGIO M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4259 | CHAVEZ PEDROZA, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4260 | CHAVEZ RIVERO, RAUL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4261 | CHAVEZ, BEATRIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4262 | CHAVEZ, FRANCISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4263 | CHAVEZ, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4264 | CHAVEZ, LESLY J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4265 | CHAVITA'S TIRES & WHEELS INC | 15640 E 14TH ST | | SAN LEANDRO | CA | 94578 | UNITED STATES | | VENDOR |
| 4266 | CHAVONNE DENISE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4267 | CHAYNEL MONEY JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4268 | CHAZNEE M HUFF | ADDRESS ON FILE | | | | | | | VENDOR |
| 4269 | CHECK FREE PAY | PAYMENT RESEARCH/ADJUSTMENT DEPT | 15 STERLING DR | WALLINGFORD | CT | 06492 | UNITED STATES | | VENDOR |
| 4270 | CHEEKS ROBERTS, KOREY HENDERSON A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4271 | CHEETAH TRANSPORT LLC | 2851 W 120TH ST | | HAWTHORNE | CA | 90250 | UNITED STATES | | VENDOR |
| 4272 | CHELA LOGISTICS CORP | 17 BRIARWOOD DR | | SOMERSET | NJ | 08873 | UNITED STATES | | VENDOR |
| 4273 | CHELBI BRIANA CURVEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4274 | CHELSEA MARIANNA AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4275 | CHELSEA NICOLE WILKERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4276 | CHEN, ZIZHEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4277 | CHENG, YAN CHI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4278 | CHERRYS UNLIMITED SERVICES LLC | 3011 BOWIE ST | | VERNON | TX | 76384 | UNITED STATES | CHERRYSUNLIMITED@GMAIL.COM | VENDOR |
| 4279 | CHERYL A BLOMMER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4280 | CHERYL H. CRAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4281 | CHESTER MARISCAL, IVAN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4282 | CHETO'S BODY SHOP | METROPLEX COLLISION CENTER | 3740 W. LEDBETTER DR | DALLAS | TX | 75233 | UNITED STATES | | VENDOR |
| 4283 | CHEYENNE EMILIA JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4284 | CHEYENNE LASOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4285 | CHEYLIN YELANEXI MARTINEZ-MERLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4286 | CHEYNE BURRIS INC | DBA CBI | 5963 ENGINEER DRIVE | HUNTINGTON BEACH | CA | 92649 | UNITED STATES | | VENDOR |
| 4287 | CHICAGO AUTO TRANSPORTATION LLC | 258 FOSTER DR | | OSWEGO | IL | 60543 | UNITED STATES | CATDISPATCH1@GMAIL.COM | VENDOR |
| 4288 | CHICAGO FIRE PROTECTION, LLC | 10355 S KEDZIE AVE | | CHICAGO | IL | 60655 | UNITED STATES | MARGARET@CHICAGOFIREPROTECT.C | VENDOR |
| 4289 | CHICAGO TITLE AGENCY, INC | 7500 N. DOBSON ROAD | SUITE 150 | SCOTTSDALE | AZ | 85256 | UNITED STATES | YOVANKA.TARAZON@CTT.COM | VENDOR |
| 4290 | CHICANGO ZAMBRANO, VICTOR H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4291 | CHICO TRANSPORT LLC | 3639 W. GARFIELD STREET | | PHOENIX | AZ | 85009 | UNITED STATES | BUSSOSONIA@GMAIL.COM | VENDOR |
| 4292 | CHIDIEBERE EMMANUEL OBIAGU | ADDRESS ON FILE | | | | | | | VENDOR |
| 4293 | CHINGATE CARDENAS, ANGIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4294 | CHINMAY NEELAKANTH WATVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4295 | CHIRIANCHIDA ALEXANDRU | ADDRESS ON FILE | | | | | | | VENDOR |
| 4296 | CHIRINO PARRA, CRISNELL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4297 | CHIRINOS, ADRIANA CECILIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4298 | CHISTIAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4299 | CHIYO INOUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4300 | CHLOE DANIELE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4301 | CHLOE L MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4302 | CHLOE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4303 | CHLOE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4304 | CHONG FON, JOSEPH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4305 | CHRIS DEVIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4306 | CHRIS R AND BRENDA L BURKART | ADDRESS ON FILE | | | | | | | VENDOR |
| 4307 | CHRIS ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4308 | CHRISTAIN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 4309 | CHRISTAL R LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4310 | CHRISTHIAN MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4311 | CHRISTIAN A BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4312 | CHRISTIAN A GUTIERREZ INIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4313 | CHRISTIAN A RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4314 | CHRISTIAN AGUILAR QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4315 | CHRISTIAN ALEXANDER CASTILLO-CALAGUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4316 | CHRISTIAN ANTONIO GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4317 | CHRISTIAN ASTACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4318 | CHRISTIAN BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4319 | CHRISTIAN CAMARENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4320 | CHRISTIAN CANALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4321 | CHRISTIAN CHAVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4322 | CHRISTIAN DASHAWN-KAY RAGLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 4323 | CHRISTIAN DISOTUAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4324 | CHRISTIAN E SOMARRIBA-TORUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4325 | CHRISTIAN ENRIQUE VENTURA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4326 | CHRISTIAN ESTEBAN GUERRERO-PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4327 | CHRISTIAN FRAUSTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4328 | CHRISTIAN FUENTES AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4329 | CHRISTIAN GARAY PLEITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4330 | CHRISTIAN J MONTENEGRO-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4331 | CHRISTIAN J MORALES MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4332 | CHRISTIAN JOAN MONTERROSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4333 | CHRISTIAN JOEL ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4334 | CHRISTIAN LEE HORTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4335 | CHRISTIAN MALDOONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4336 | CHRISTIAN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4337 | CHRISTIAN MAYA MYLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4338 | CHRISTIAN MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4339 | CHRISTIAN MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4340 | CHRISTIAN MICHAEL LIND | ADDRESS ON FILE | | | | | | | VENDOR |
| 4341 | CHRISTIAN PERKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4342 | CHRISTIAN RANGEL RICOARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4343 | CHRISTIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4344 | CHRISTIAN ROSABAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4345 | CHRISTIAN RUBIO CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4346 | CHRISTIAN TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4347 | CHRISTIAN TYREE MCFAIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4348 | CHRISTIAN VALDES-CASTRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4349 | CHRISTIANE NICOLE CABANYOG | ADDRESS ON FILE | | | | | | | VENDOR |
| 4350 | CHRISTIE DENISE GRIFFIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4351 | CHRISTIM CARRASQUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4352 | CHRISTINA ANGEL JOHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4353 | CHRISTINA C FOSTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4354 | CHRISTINA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4355 | CHRISTINA ESTEVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4356 | CHRISTINA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4357 | CHRISTINA H. LAMMERMANN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4358 | CHRISTINA LASHANAY JARRETT HENTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4359 | CHRISTINA ORTIZ-MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4360 | CHRISTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4361 | CHRISTINA SHEREE WARREN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4362 | CHRISTINE ANGELINA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4363 | CHRISTINE CARRASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4364 | CHRISTINE DENISE TILLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4365 | CHRISTOFER E PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4366 | CHRISTON MCCUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4367 | CHRISTOPHER A RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4368 | CHRISTOPHER AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4369 | CHRISTOPHER ALLEN WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4370 | CHRISTOPHER ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4371 | CHRISTOPHER AUSTIN BEARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 4372 | CHRISTOPHER BOOKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4373 | CHRISTOPHER C SNOWDEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4374 | CHRISTOPHER CHAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4375 | CHRISTOPHER G TOOTLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4376 | CHRISTOPHER GARDEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4377 | CHRISTOPHER JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4378 | CHRISTOPHER JOHN VILLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4379 | CHRISTOPHER JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4380 | CHRISTOPHER KALON LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4381 | CHRISTOPHER L. BURBRIDGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4382 | CHRISTOPHER LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4383 | CHRISTOPHER LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4384 | CHRISTOPHER M. GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4385 | CHRISTOPHER MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4386 | CHRISTOPHER MANSINGHANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 4387 | CHRISTOPHER NOLLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 4388 | CHRISTOPHER O MBAH | ADDRESS ON FILE | | | | | | | VENDOR |
| 4389 | CHRISTOPHER ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4390 | CHRISTOPHER RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4391 | CHRISTOPHER RICCI | ADDRESS ON FILE | | | | | | | VENDOR |
| 4392 | CHRISTOPHER S. BROWN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 4393 | CHRISTOPHER SMITH. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4394 | CHRISTOPHER T SWIST DBA SWIST LAWN SERVICE | 512 ANDOVER CV | | ROUND ROCK | TX | 78664 | UNITED STATES | | VENDOR |
| 4395 | CHRISTOPHER WIRBICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 4396 | CHRISTOPHER YORDI RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4397 | CHRISTY ROSE LEMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4398 | CHRYSHELL CIYONE PERKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4399 | CHRYSLER CAPITAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4400 | CHU, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4401 | CHUBB GROUP OF INSURANCE COMPANIES | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | UNITED STATES | | INSURANCE |
| 4402 | GANAS INVESTORS, LLC | 6021 CONNECTION DRIVE, 4TH FLOOR | | IRVING | TX | 75039 | UNITED STATES | | 5% EQUITY HOLDER |
| 4403 | CHUCK EROL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4404 | CHUCK FAIRBANKS CHEVROLET INC | 629 N I-35 E | | DESOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 4405 | CHUMBLEY, WILLIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4406 | CHUN GOMEZ, BRIAN DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4407 | CHYANNE PATRICA DRIVERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4408 | CI SEARCH GROUP, LLC | 106 N DENTON TAP RD STE 210-106 | | COPPELL | TX | 75019 | UNITED STATES | | VENDOR |
| 4409 | CIARA CASIAH WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4410 | CIARA MARIE MARONEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4411 | CIARA NUNEZ-PARKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4412 | CIBA INC | 5650 BLAZER PARKWAY | SUITE 100A | DUBLIN | OH | 43017 | UNITED STATES | INFO@CIBACARRIER.COM | VENDOR |
| 4413 | CICELY DENIESE WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4414 | CID MARX MORENO VILLARRUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4415 | CID MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4416 | CIELO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4417 | CIG FINANCIAL LLC | P.O. BOX 19795 | | IRVINE | CA | 92623 | UNITED STATES | | VENDOR |
| 4418 | CINAR PILIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4419 | CINDIA ELIZABETH CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4420 | CINDY GABRIELLA ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4421 | CINDY GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4422 | CINDY JAMALITH RIVERA AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4423 | CINDY M CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4424 | CINDY MICHELLE VELASQUEZ-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4425 | CINDY MIRANDA GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4426 | CINDY PAMELA BANEGAS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4427 | CINQUE MALIK SAMBULA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4428 | CINTAS CORPORATION | P.O. BOX 650838 | | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 4429 | CINTAS CORPORATION | P.O. BOX 631025 | | CINCINNATI | OH | 45263 | UNITED STATES | | VENDOR |
| 4430 | CINTAS CORPORATION | PO. BOX 29059 | | PHOENIX | AZ | 85038 | UNITED STATES | | VENDOR |
| 4431 | CINTAS CORPORATION NO. 2 | DBA CINTAS FIRE PROTECTION | P.O. BOX 636525 | CINCINNATI | OH | 45263 | UNITED STATES | | VENDOR |
| 4432 | CINTHIA ANDREA MANZO OCHOA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4433 | CINTHIA ARAUJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4434 | CINTHIA BRIGITTE MENDIETA MARADIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4435 | CINTHIA CHAVEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4436 | CINTHIA G ARAUJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4437 | CINTHIA G ARAUJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4438 | CINTHIA GRACIBEL ARAUJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4439 | CINTHIA MACIAS HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4440 | CINTHYA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4441 | CIPRIANO F PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4442 | CIRA FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4443 | CIRCE A MONTERO CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4444 | CIRENA ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4445 | CIRIACO GOMEZ-ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4446 | CIRIACO SERNAS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4447 | CIRINO PARRILLA, JOSUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4448 | CIRO DIAZ ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4449 | CISCO DIESEL REPAIR, LLC | 1007 W 6TH ST | | CISCO | TX | 76437 | UNITED STATES | | VENDOR |
| 4450 | CISNEROS, AMANDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4451 | CISNEROS, LAURA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4452 | CISNEROS, ROGELIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4453 | CITADEL SPV LLC | 85 BROAD STREET, 18TH FL | | NEW YORK | NY | 10004 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 4454 | CITAL, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4455 | CITHLALI ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4456 | CITLALY MELQUIADES RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4457 | CITTADINO ENTERPRISE INC | MAACO COLLISION REPAIR & AUTO PAINTING | 924 W 223RD ST | TORRANCE | CA | 90502 | UNITED STATES | | VENDOR |
| 4458 | CITY & BOROUGH OF SITKA | 100 LINCOLN STREET | | SITKA | AK | 99835 | UNITED STATES | | VENDOR |
| 4459 | CITY NISSAN, INC | DBA ROSS NISSAN OF EL MONTE | 3428 N. PECK RD | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 4460 | CITY OF AURORA ILLINOIS | WATER SERVICE | 44 E DOWNER PL | AURORA | IL | 60505 | UNITED STATES | | VENDOR |
| 4461 | CITY OF AUSTIN | P.O. BOX 2267 | | AUSTIN | TX | 78783 | UNITED STATES | | VENDOR |
| 4462 | CITY OF BAKERSFIELD | P.O. BOX 2057 | | BAKERSFIELD | CA | 93303 | UNITED STATES | | VENDOR |
| 4463 | CITY OF BAKERSFIELD-PUBLIC WORKS, SOLID WASTE DIVISION | P.O. BOX 2057 | | BAKERSFIELD | CA | 93303 | UNITED STATES | | VENDOR |
| 4464 | CITY OF BELLFLOWER | 16600 CIVIC CENTER DR. | | BELLFLOWER | CA | 90706 | UNITED STATES | | VENDOR |
| 4465 | CITY OF CORPUS CHRISTI | PO BOX 659880 | | SAN ANTONIO | TX | 78265 | UNITED STATES | | VENDOR |
| 4466 | CITY OF DALLAS | SPECIAL COLLECTIONS DEPARTMENT | P.O. BOX 139076 | DALLAS | TX | 75313 | UNITED STATES | | VENDOR |
| 4467 | CITY OF DALLAS | SPECIAL COLLECTIONS DEPARTMENT | 1500 MARILLA ST, 2D-S | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 4468 | CITY OF DALLAS | SPECIAL COLLECTIONS DEPARTMENT | 8100 DORAN CIRCLE | DALLAS | TX | 75238 | UNITED STATES | | VENDOR |
| 4469 | CITY OF DALLAS | SPECIAL COLLECTIONS DEPARTMENT | 320 E JEFFERSON BLVD | DALLAS | TX | 75203 | UNITED STATES | | VENDOR |
| 4470 | CITY OF DALLAS | SPECIAL COLLECTIONS DEPARTMENT | P.O. BOX 650302 | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 4471 | CITY OF DALLAS | SPECIAL COLLECTIONS DEPARTMENT | CITY HALL, 2D SOUTH | DALLAS | TX | 75277 | UNITED STATES | | VENDOR |
| 4472 | CITY OF DALLAS | SPECIAL COLLECTIONS DEPARTMENT | PO BOX 840186 | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 4473 | CITY OF DALLAS (WATER DEPT) | CITY HALL, 2D SOUTH | | DALLAS | TX | 75277 | UNITED STATES | | VENDOR |
| 4474 | CITY OF EL MONTE | 11333 VALLEY BLVD | | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 4475 | CITY OF EL MONTE | BUSINESS LICENSING | PO BOX 6008 | EL MONTE | CA | 91734 | UNITED STATES | | VENDOR |
| 4476 | CITY OF EL MONTE ALARM PROGRAM | P.O. BOX143067 | | IRVING | TX | 75014 | UNITED STATES | | VENDOR |
| 4477 | CITY OF EL PASO | 811 TEXAS AVE | | EL PASO | TX | 79901 | UNITED STATES | | VENDOR |
| 4478 | CITY OF FONTANA | 8353 SIERRA AVE | | FONTANA | CA | 92335 | UNITED STATES | | VENDOR |
| 4479 | CITY OF FORT WORTH | FIRE DEPT REVENUE GROUP | 505 W. FELIX ST | FORT WORTH | TX | 76115 | UNITED STATES | | VENDOR |
| 4480 | CITY OF FORT WORTH | FT. WORTH POLICE DEPARTMENT ALARM UNIT | 1000 THROCKMORTON ST. | FORT WORTH | TX | 76102 | UNITED STATES | | VENDOR |
| 4481 | CITY OF FORT WORTH | P & D ALARMS UNIT | P. O. BOX 99426 | FORT WORTH | TX | 76199 | UNITED STATES | | VENDOR |
| 4482 | CITY OF FRESNO | UTILITIES BILLING & COLLECTION | PO BOX 2069 | FRESNO | CA | 93718 | UNITED STATES | UBC@FRESNO.GOV | VENDOR |
| 4483 | CITY OF GARDEN GROVE | PO BOX 3070 | | GARDEN GROVE | CA | 92842 | UNITED STATES | | VENDOR |
| 4484 | CITY OF GARDEN GROVE | PO BOX 51001 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 4485 | CITY OF GLENDALE | PO BOX 500 | | GLENDALE | AZ | 85311 | UNITED STATES | | VENDOR |
| 4486 | CITY OF GRAND PRAIRIE | WATER UTILITIES | PO BOX 660614 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 4487 | CITY OF GRAND PRAIRIE | WATER UTILITIES | 317 WEST COLLEGE ST | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 4488 | CITY OF GRAND PRAIRIE, ALARM PERMITS | PO BOX 532473 | | GRAND PRAIRIE | TX | 75053 | UNITED STATES | | VENDOR |
| 4489 | CITY OF HALTOM CITY | WATER DEPARTMENT | PO BOX 14247 | HALTOM CITY | TX | 76117 | UNITED STATES | | VENDOR |
| 4490 | CITY OF HALTOM CITY, TX | ALARM PERMIT | P.O. BOX 143096 | IRVING | TX | 75014 | UNITED STATES | | VENDOR |
| 4491 | CITY OF HOUSTON | SIGN ADMINISTRATION/DEPT OF PUBLIC WORKS | PO BOX 2688 | HOUSTON | TX | 77252 | UNITED STATES | | VENDOR |
| 4492 | CITY OF HOUSTON | MUNICIPAL COURTS DEPARTMENT | PO BOX 4996 | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 4493 | CITY OF HOUSTON | AUTO DEALERS DETAIL | 1002 WASHINGTON AVE | HOUSTON | TX | 77002 | UNITED STATES | | VENDOR |
| 4494 | CITY OF HOUSTON | FIRE DEPARTMENT | P.O. BOX 3625 | HOUSTON | TX | 77253 | UNITED STATES | | VENDOR |
| 4495 | CITY OF HOUSTON | HOUSTON POLICE DEPT. P.O BOX 3408 | | HOUSTON | TX | 77253 | UNITED STATES | | VENDOR |
| 4496 | CITY OF HOUSTON | WASTE MANAGEMENT DEPARTMENT | 611 WALKER, 12TH FLOOR | HOUSTON | TX | 77002 | UNITED STATES | | VENDOR |
| 4497 | CITY OF HOUSTON | SOLID WASTE MANAGEMENT DEPARTMENT | P. O. BOX 1562 | HOUSTON | TX | 77251 | UNITED STATES | | VENDOR |
| 4498 | CITY OF HOUSTON | HOUSTON HEALTH DEPARTMENT | 7427 PARK PLACE | HOUSTON | TX | 77087 | UNITED STATES | | VENDOR |
| 4499 | CITY OF HOUSTON | DEPT OF HEALTH & HUMAN SERVICES | 7411 PARK PLACE BLVD, RM 102 | HOUSTON | TX | 77087 | UNITED STATES | | VENDOR |
| 4500 | CITY OF HOUSTON | WATER DEPARTMENT | 4200 LEELAND, FIRST FLOOR | HOUSTON | TX | 77023 | UNITED STATES | | VENDOR |
| 4501 | CITY OF HOUSTON | COMMERCIAL PERMITTING & ENFORCEMENT SECT | 1002 WASHINGTON AVENUE | HOUSTON | TX | 77251 | UNITED STATES | | VENDOR |
| 4502 | CITY OF HOUSTON - ARA BURGLAR ALRM ADMINISTRATION | PO BOX 203887 | | HOUSTON | TX | 77216 | UNITED STATES | | VENDOR |
| 4503 | CITY OF HOUSTON FIRE DEPARTMENT PERMIT | P.O. BOX 3625 | | HOUSTON | TX | 77253 | UNITED STATES | | VENDOR |
| 4504 | CITY OF HOUSTON MUNICIPAL COURTS | 1400 LUBBOCK | | HOUSTON | TX | 77002 | UNITED STATES | | VENDOR |
| 4505 | CITY OF HOUSTON, WATER DEPT. | UTILITIES - WATER DEPT | P.O. BOX 1560 | HOUSTON | TX | 77251 | UNITED STATES | | VENDOR |
| 4506 | CITY OF HOUSTON-ARA ALARM ADMINISTRATOR | ARA ALARM ADMINISTRATOR | PO BOX 203887 | HOUSTON | TX | 77216 | UNITED STATES | | VENDOR |
| 4507 | CITY OF INGLEWOOD | ONE MANCHESTER BOULEVARD | | INGLEWOOD | CA | 90301 | UNITED STATES | | VENDOR |
| 4508 | CITY OF INGLEWOOD | FINANCE DEPARTMENT | PO BOX 6500 | INGLEWOOD | CA | 90312 | UNITED STATES | | VENDOR |
| 4509 | CITY OF IRVING | P.O. BOX 742503 | | CINCINNATI | OH | 45274 | UNITED STATES | | VENDOR |
| 4510 | CITY OF IRVING | 825 W IRVING BLVD | | IRVING | TX | 75060 | UNITED STATES | | VENDOR |
| 4511 | CITY OF IRVING | PO BOX 840534 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 4512 | CITY OF IRVING-MUNICIPAL SERVICES BILL | PO BOX 840898 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 4513 | CITY OF LAKEWOOD UTILITIES | PO BOX 17505 | | DENVER | CO | 80217 | UNITED STATES | | VENDOR |
| 4514 | CITY OF LAREDO | PARKING ENFORCEMENT | PO BOX 142 | LAREDO | TX | 78042 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4515 | CITY OF LAREDO ALARM ENFORCEMENT | PO BOX 6548 1102 BOB BULLOCK LOOP | | LAREDO | TX | 78042 | UNITED STATES | | VENDOR |
| 4516 | CITY OF LAREDO TAX DEPARTMENT | P.O. BOX 6548 | | LAREDO | TX | 78042 | UNITED STATES | | VENDOR |
| 4517 | CITY OF LAREDO UTILITIES DEPT | 1102 BOB BULLOCK LOOP | | LAREDO | TX | 78043 | UNITED STATES | | VENDOR |
| 4518 | CITY OF LAS CRUCES | P.O. BOX 20000 | | LAS CRUCES | NM | 88004 | UNITED STATES | | VENDOR |
| 4519 | CITY OF LAS CRUCES | 911 LAKE TAHOE CT. | | LAS CRUCES | NM | 88004 | UNITED STATES | | VENDOR |
| 4520 | CITY OF LEON VALLEY | 6400 EL VERDE RD | | LEON VALLEY | TX | 78238 | UNITED STATES | | VENDOR |
| 4521 | CITY OF LONG BEACH | PO BOX 630 | | LONG BEACH | CA | 90842 | UNITED STATES | | VENDOR |
| 4522 | CITY OF MCALLEN | MCALLEN PUBLIC UTILITY | 1300 W HOUSTON P O BOX 280 | MCALLEN | TX | 78505 | UNITED STATES | | VENDOR |
| 4523 | CITY OF MCALLEN | MCALLEN PUBLIC UTILITY | MCALLEN POLICE DEPARTMENT, PO BOX 220 | MCALLEN | TX | 78505 | UNITED STATES | | VENDOR |
| 4524 | CITY OF MCALLEN ALARMS DIVISION | POLICE DEPARTMENT | P.O. BOX 220 | MCALLEN | TX | 78505 | UNITED STATES | | VENDOR |
| 4525 | CITY OF MCALLEN TAX OFFICE | 311 N. 15TH STREET | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 4526 | CITY OF MCALLEN TAX OFFICE | PO BOX 220 | | MCALLEN | TX | 78505 | UNITED STATES | | VENDOR |
| 4527 | CITY OF MESA | P.O BOX 1466 | | MESA | AZ | 85211 | UNITED STATES | | VENDOR |
| 4528 | CITY OF MIDLAND | 406 E. ILLINOIS AVE | | MIDLAND | TX | 79702 | UNITED STATES | | VENDOR |
| 4529 | CITY OF MIDLAND (WATER UTILITIES) | P.O. BOX 206342 | | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 4530 | CITY OF MIDLAND FALSE ALARM REDUCTION PROGRAM | PO BOX 142394 | | IRVING | TX | 75014 | UNITED STATES | | VENDOR |
| 4531 | CITY OF ODESSA | 411 W. 8TH STREET | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 4532 | CITY OF ODESSA | ALARM PROGRAM | PO BOX 141326 | IRVING | TX | 75014 | UNITED STATES | | VENDOR |
| 4533 | CITY OF ODESSA | PO BOX 2552 | | ODESSA | TX | 79760 | UNITED STATES | | VENDOR |
| 4534 | CITY OF ONTARIO | P.O. BOX 143006 | | IRVING | TX | 75014 | UNITED STATES | | VENDOR |
| 4535 | CITY OF ONTARIO | PO BOX 8000 | | ONTARIO | CA | 91710 | UNITED STATES | | VENDOR |
| 4536 | CITY OF ONTARIO | FINANCIAL SERVICES AGENCY | 303 EAST B STREET | ONTARIO | CA | 91764 | UNITED STATES | | VENDOR |
| 4537 | CITY OF ONTARIO | FALSE ALARM REDUCTION PROGRAM | PO BOX 11370 | SANTA ANA | CA | 92711 | UNITED STATES | | VENDOR |
| 4538 | CITY OF OXNARD | 214 SOUTH C STREET | | OXNARD | CA | 93030 | UNITED STATES | | VENDOR |
| 4539 | CITY OF OXNARD | 6001 PERKINS RD | | OXNARD | CA | 93033 | UNITED STATES | | VENDOR |
| 4540 | CITY OF OXNARD | FALSE ALARM REDUCTION PROGRAM | PO BOX 11370 | SANTA ANA | CA | 92711 | UNITED STATES | | VENDOR |
| 4541 | CITY OF OXNARD | PO BOX 741223 | | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 4542 | CITY OF PASADENA | 1202 SOUTHMORE AVE | PO BOX 1337 | PASADENA | TX | 77501 | UNITED STATES | | VENDOR |
| 4543 | CITY OF PHOENIX | P.O. BOX 29100 | | PHOENIX | AZ | 85038 | UNITED STATES | CITYSERVICESBILL@PHOENIX.GOV | VENDOR |
| 4544 | CITY OF PHOENIX | PHOENIX POLICE DEPARTMENT PUBLIC RECORDS AND SERVICES BUREAU | P.O. BOX 29117 | PHOENIX | AZ | 85038 | UNITED STATES | CITYSERVICESBILL@PHOENIX.GOV | VENDOR |
| 4545 | CITY OF PHOENIX | PO BOX 29115 | | PHOENIX | AZ | 85038 | UNITED STATES | CITYSERVICESBILL@PHOENIX.GOV | VENDOR |
| 4546 | CITY OF RIVERSIDE | PO BOX 3806 | | TUSTIN | CA | 92781 | UNITED STATES | | VENDOR |
| 4547 | CITY OF RIVERSIDE | RIVERSIDE POLICE DEPARTMENT/ALARM ENFORCEMENT UNIT | 4102 ORANGE STREET | RIVERSIDE | CA | 92501 | UNITED STATES | | VENDOR |
| 4548 | CITY OF RIVERSIDE FIRE PREVENTION | CITY HALL - 3RD FLOOR | 3900 MAIN ST. | RIVERSIDE | CA | 92522 | UNITED STATES | | VENDOR |
| 4549 | CITY OF RIVERSIDE PUBLIC UTILITIES | 3900 MAIN STREET | | RIVERSIDE | CA | 92522 | UNITED STATES | | VENDOR |
| 4550 | CITY OF SAN ANTONIO | 315 S. SANTA ROSA ST. | ATTN. OPEN RECORDS | SAN ANTONIO | TX | 78207 | UNITED STATES | | VENDOR |
| 4551 | CITY OF SAN FERNANDO | BUSINESS LICENSE DEPARTMENT | 117 MACNEIL STREET | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 4552 | CITY OF SAN JUAN | WATER DEPT | 709 S. NEBRASKA | SAN JUAN | TX | 78589 | UNITED STATES | | VENDOR |
| 4553 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | PO BOX 1964 | SANTA ANA | CA | 92702 | UNITED STATES | | VENDOR |
| 4554 | CITY OF SELMA | 1710 TUCKER ST. | | SELMA | CA | 93662 | UNITED STATES | | VENDOR |
| 4555 | CITY OF SOUTH GATE | 8650 CALIFORNIA AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | | VENDOR |
| 4556 | CITY OF STOCKTON | STOCKTON POLICE DEPARTMENT | 22 E. WEBER AVE. RM 350 | STOCKTON | CA | 95202 | UNITED STATES | | VENDOR |
| 4557 | CITY OF STOCKTON. | 345 NORTH EL DORADO STREET | | STOCKTON | CA | 95201 | UNITED STATES | | VENDOR |
| 4558 | CITY OF STOCKTON. | BUSINESS LICENSE DIVISION | P.O. BOX 1570 | STOCKTON | CA | 95201 | UNITED STATES | | VENDOR |
| 4559 | CITY OF STOCKTON. | REVENUE SERVICES DIVISION | P.O. BOX 2107 | STOCKTON | CA | 95201 | UNITED STATES | | VENDOR |
| 4560 | CITY OF SURPRISE | P.O. BOX 29078 | | PHOENIX | AZ | 85038 | UNITED STATES | | VENDOR |
| 4561 | CITY OF TEMPLE | PO BOX 878 | | TEMPLE | TX | 76503 | UNITED STATES | | VENDOR |
| 4562 | CITY OF TEMPLE | CITY OF TEMPLE POLICE DEPARTMENT C/O ALARM ADMINISTRATION | 209 E AVE A | TEMPLE | TX | 76501 | UNITED STATES | | VENDOR |
| 4563 | CITY OF TEMPLE FALSE ALARM REDUCTION PROGRAM | 209 E AVE A | | TEMPLE | TX | 76501 | UNITED STATES | | VENDOR |
| 4564 | CITY OF WESTMINSTER | PO BOX 4005 | | SANTA ANA | CA | 92702 | UNITED STATES | | VENDOR |
| 4565 | CITY OF WESTMINSTER | 8200 WESTMINSTER BLVD | | WESTMINSTER | CA | 92683 | UNITED STATES | | VENDOR |
| 4566 | CITY OF WESTMINSTER-FARP | PO BOX 742845 | | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 4567 | CITY OF WILMER | 128 N. DALLAS AVENUE | | WILMER | TX | 75172 | UNITED STATES | | VENDOR |
| 4568 | CITY OF WILMER | POLICE DEPARTMENT | 219 E. BELTLINE RD | WILMER | TX | 75172 | UNITED STATES | | VENDOR |
| 4569 | CITY SEAMLESS LLC | 10580 HARVEST WIND DR | | LAS VEGAS | NV | 89135 | UNITED STATES | | VENDOR |
| 4570 | CITYWIDE FIRE SERVICES, INC | 2375 E. TROPICANA #8 PMB 8-777 | | LAS VEGAS | NV | 89119 | UNITED STATES | | VENDOR |
| 4571 | CJ ALLEN INC | ALLEN HONDA | 2450 EARL RUDDER PWY S | COLLEGE STATION | TX | 77840 | UNITED STATES | | VENDOR |
| 4572 | CJ AUTOTRANSPORT SERVICES CORP | 8901 NE 1ST AVE | | MIAMI | FL | 33138 | UNITED STATES | | VENDOR |
| 4573 | CJK LOGISTICS LLC | DBA CJ TOWING & TRANSPORT | 22031 WALNUT DR | PORTER | TX | 77365 | UNITED STATES | CJTOWING2018@GMAIL.COM | VENDOR |
| 4574 | CJRO TRUCKING LLC. | 7515 DAVID DR | | FRISCO | TX | 75034 | UNITED STATES | | VENDOR |
| 4575 | CKJ TOWING & TRANSPORT | 7459 SUFFOLK PI | | FONTANA | CA | 92336 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4576 | CLAIRE NEAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4577 | CLAMETTIS WRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 4578 | CLARA B TRIMINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4579 | CLARA CRUZ CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4580 | CLARENCE THOMAS & ASHLEY THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4581 | CLARET SALAS MUSSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4582 | CLARIBEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4583 | CLARILOGIC, INC. | DBA DECISIONLOGIC | 13500 EVENING CREEK DRIVE N. SUITE 600 | SAN DIEGO | CA | 92128 | UNITED STATES | | VENDOR |
| 4584 | CLARISA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4585 | CLARISA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4586 | CLARISA PARTIDA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4587 | CLARIVEL LUCAS-LUCAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4588 | CLARK COUNTY | 500 SOUTH GRAND CENTRAL PKWY, 3RD FLOOR | BOX 551810 | LAS VEGAS | NV | 89155 | UNITED STATES | | VENDOR |
| 4589 | CLARK COUNTY | PO BOX 551401 | | LAS VEGAS | NV | 89155 | UNITED STATES | | VENDOR |
| 4590 | CLARK COUNTY | ATTN: FFN | PO BOX 551604 | LAS VEGAS | NV | 89155 | UNITED STATES | | VENDOR |
| 4591 | CLARK COUNTY | 500 S GRAND CENTRAL PKWY 1ST FLOOR | BOX 551220 | LAS VEGAS | NV | 89155 | UNITED STATES | | VENDOR |
| 4592 | CLARK COUNTY WATER RECLAMATION DISTRICT | PO BOX 512210 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 4593 | CLARK, MADELINE N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4594 | CLAROCOM MANAGEMENT, LLC | DBA CLARO COMMUNICATIONS LTD | 4200 S FREEWAY STE # 710 | FORT WORTH | TX | 76115 | UNITED STATES | | VENDOR |
| 4595 | CLAROCOM MANAGEMENT, LLC | DBA CLARO COMMUNICATIONS LTD | 11737 NELON DR. | CORPUS CHRISTI | TX | 78410 | UNITED STATES | | VENDOR |
| 4596 | CLASS AUTO CENTER, INC. | 3031 CHERRY AVE. | | LONG BEACH | CA | 90807 | UNITED STATES | | VENDOR |
| 4597 | CLASSIC AUTO RECOVERY LLC | PO BOX 48527 | | WATAUGA | TX | 76148 | UNITED STATES | | VENDOR |
| 4598 | CLASSIC BUICK GMC LTD | 1400 E INTERSTATE 20 | | ARLINGTON | TX | 76018 | UNITED STATES | BURANGA@CLASSICARLINGTON.COM | VENDOR |
| 4599 | CLASSIC CDJR ARLINGTON LLC | DBA CLASSIC CHRYSLER DODGE JEEP RAM FIAT | 1111 IH 20 FRONTAGE RD | ARLINGTON | TX | 76018 | UNITED STATES | | VENDOR |
| 4600 | CLASSIC CHEVROLET SUGAR LAND LLC | CLASSIC ELITE CHEVROLET SUGAR LAND | 13115 SOUTHWEST FREEWAY | SUGAR LAND | TX | 77478 | UNITED STATES | JMARFIN@CLASSICELITE.COM | VENDOR |
| 4601 | CLASSIC HONDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4602 | CLASSIC OLDSMOBILE PONTIAC GMC TRUCK LTD | ROUND ROCK COLLISION CENTER | PO BOX 1568 | ROUND ROCK | TX | 78680 | UNITED STATES | | VENDOR |
| 4603 | CLASSIC REMODELING SERVICES, LLC | 9500 AUSTIN STREET | | ROWLETT | TX | 75089 | UNITED STATES | TERRY.CLASSICREMODELING@GMAIL. | VENDOR |
| 4604 | CLASSIC SPECIAL HYUNDAI, LTD | ROUND ROCK HYUNDAI, GENESIS OF ROUND ROCK | P.O. BOX 1568 | ROUND ROCK | TX | 78680 | UNITED STATES | | VENDOR |
| 4605 | CLAUDE WHITE, JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4606 | CLAUDETTE CROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4607 | CLAUDIA ACOSTA RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4608 | CLAUDIA ARACELY SAUCEDO -GUARDADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4609 | CLAUDIA AUTO TRANSPORT LLC | 5584 BIRDERS COVE | | BROWNSVILLE | TX | 78526 | UNITED STATES | | VENDOR |
| 4610 | CLAUDIA BAUTISTA-ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4611 | CLAUDIA CELIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4612 | CLAUDIA DELFINA LA-ROSA-ALLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4613 | CLAUDIA DOLORES CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4614 | CLAUDIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4615 | CLAUDIA E CELIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4616 | CLAUDIA E. JASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4617 | CLAUDIA E. JASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4618 | CLAUDIA ESPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4619 | CLAUDIA FELIX RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4620 | CLAUDIA G RUBIANO LARRARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4621 | CLAUDIA GABRIELA AMEZQUITA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4622 | CLAUDIA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4623 | CLAUDIA GARCIA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4624 | CLAUDIA GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4625 | CLAUDIA GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4626 | CLAUDIA GONZALEZ GUARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4627 | CLAUDIA HERNANDEZ BRISENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4628 | CLAUDIA HERNANDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4629 | CLAUDIA IORTAMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4630 | CLAUDIA IVONNE LOPEZ-DE-QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4631 | CLAUDIA JACQUELINE HERNANDEZ-ESCALERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4632 | CLAUDIA JALESKA VILLALTA - GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4633 | CLAUDIA LISSETH PORTILLO ABREGO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4634 | CLAUDIA LIZBETH AVILES-QUINCOSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4635 | CLAUDIA LORENA TELLES MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4636 | CLAUDIA M HERNANDEZ-MARISCAL | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4637 | CLAUDIA MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4638 | CLAUDIA MANUELA RIVERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4639 | CLAUDIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4640 | CLAUDIA MARTINEZ NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4641 | CLAUDIA MICHELLE REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4642 | CLAUDIA MORALES MEDRANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4643 | CLAUDIA MORENO DE VALENCIANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4644 | CLAUDIA MUNOZ SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4645 | CLAUDIA NARVAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4646 | CLAUDIA PAREDES-CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4647 | CLAUDIA PATRICIA DONCEL-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4648 | CLAUDIA PATRICIA ROJAS-PORTILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4649 | CLAUDIA R RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4650 | CLAUDIA RAMIREZ HECHEVERRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4651 | CLAUDIA RANGEL GAYTAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4652 | CLAUDIA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4653 | CLAUDIA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4654 | CLAUDIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4655 | CLAUDIA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4656 | CLAUDIA RUBIO OVALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4657 | CLAUDIA SALAZAR-CHICAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4658 | CLAUDIA SOBRINO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4659 | CLAUDIA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4660 | CLAUDIA VALENZUELA DE LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4661 | CLAUDIA VANESSA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4662 | CLAUDIA VERONICA CASTILLO PRECIADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4663 | CLAUDIA VERONICA PINEDA-GALDAMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4664 | CLAUDIA VILLA AMADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4665 | CLAUDIO AVITIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4666 | CLAUDIO ENRIQUE FINOL VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4667 | CLAUDIO LOPEZ-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4668 | CLAUDIO MANUEL CALERO-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4669 | CLAUDIO MORENO-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4670 | CLAUDIO PAMPLONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4671 | CLAUDIO SAN MARTIN DOMINGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4672 | CLAUDIU POMPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4673 | CLAY COOLEY GMC INVESTMENTS LLC | CLAY COOLEY MITSUBISHI | 1500 WEST I-20 HIGHWAY | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 4674 | CLAY COOLEY REAL ESTATE HOLDINGS 1, LLC | CLAY COOLEY CHRYSLER JEEP DODGE RAM | 1261 EAST AIRPORT FREEWAY | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 4675 | CLAYTON, THOMAS M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4676 | CLEARSTAR, INC. | 6250 SHILOH RD | SUITE 300 | ALPHARETTA | GA | 30005 | UNITED STATES | JANETE@CLEARSTAR.NET | VENDOR |
| 4677 | CLEARSTAR, INC. | PO BOX 749662 | | ATLANTA | GA | 30374 | UNITED STATES | JANETE@CLEARSTAR.NET | VENDOR |
| 4678 | CLEBER DE MEDEIROS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4679 | CLEBERT FRANCOIS JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4680 | CLEITO J GONCALVES BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4681 | CLELIA M MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4682 | CLELIO MIKHAIL LOPEZ VALLADARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4683 | CLEMENCIA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4684 | CLEMENTE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4685 | CLEMENTE GASPAR FERNANDO PABLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4686 | CLEMMER SERVICE, INC | 200 N SECOND AVE | | BARSTOW | CA | 92311 | UNITED STATES | | VENDOR |
| 4687 | CLEOTILDE MARICELA CORTEZ AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4688 | CLETIS CAREY JR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4689 | CLEVER MANUEL VERA ARMAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4690 | CLEYDERMAN GEOVANNI BLANCO-MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4691 | CLEYVER ROSGUALDO LOPEZ-AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4692 | CLIFFORD C HOLLAWAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4693 | CLIFFORD, JOHN T | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4694 | CLINTON RICHARD ALLMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4695 | CLIVENSON OLIBRI | ADDRESS ON FILE | | | | | | | VENDOR |
| 4696 | CLIWER ALEXANDER GUZMAN-LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4697 | CLOIS DUANE NEELY | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4698 | CLYDE COULTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4699 | CM JUAREZ TRUCKING/ MANUEL LEYVA JUAREZ. | 12833 TICONDEROGA RD | | HOUSTON | TX | 77044 | UNITED STATES | | VENDOR |
| 4700 | CN TRANSPORTATION LLC | 7161 FOOTHILL BLVD | | TUJUNGA | CA | 91042 | UNITED STATES | | VENDOR |
| 4701 | CNA INSURANCE | 151 N FRANKLIN ST, STE 700 | | CHICAGO | IL | 60606 | UNITED STATES | | INSURANCE |
| 4702 | CO TRANSPORTATION LLC | 20415 102ND AVE SE | | KENT | WA | 98031 | UNITED STATES | | VENDOR |
| 4703 | COALA ENTERPRISES LLC | 13021 DESSAU RD APT 635 | | AUSTIN | TX | 78754 | UNITED STATES | | VENDOR |
| 4704 | COAST 2 COAST TRANSPORT LLC | 15425 SHERMAN WAY APT 157 | | VAN NUYS | CA | 91406 | UNITED STATES | | VENDOR |
| 4705 | COASTLINE AUTOMOTIVE INC | 174 AVENIDA NAVARRO | | SAN CLEMENTE | CA | 92672 | UNITED STATES | | VENDOR |
| 4706 | COASTLINE COLLISION CENTER | 33001 CALLE PERFECTO | | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | VENDOR |
| 4707 | COATS COMPANY LLC | PO BOX 7410674 | | CHICAGO | IL | 60674 | UNITED STATES | CAROL.HALL@AMMCOATS.COM | VENDOR |
| 4708 | COBOS, DIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4709 | COCA MORALES, VANESSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4710 | COCHRAN CARRIERS LLC | 2128 LUCKNER CT. | | MOBILE | AL | 36618 | UNITED STATES | | VENDOR |
| 4711 | COD AUTO TRANSPORT | 14431 SW 168TH ST | | MIAMI | FL | 33177 | UNITED STATES | | VENDOR |
| 4712 | CODY C SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4713 | CODY D MORROW | ADDRESS ON FILE | | | | | | | VENDOR |
| 4714 | CODY HENSLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4715 | CODY MANN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4716 | CODY MICHAEL ANDREWSKY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4717 | CODY R GIBSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4718 | CODY VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4719 | CODY WYATT RAYMOND | ADDRESS ON FILE | | | | | | | VENDOR |
| 4720 | COGENT COMMUNICATIONS, INC. | P.O. BOX 791087 | | BALTIMORE | MD | 21279 | UNITED STATES | | VENDOR |
| 4721 | COHEN INV LLC | 2629 TOWNSGATE ROAD, SUITE 100 | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | | VENDOR |
| 4722 | COHERE STUDIO LLC | P.O. BOX 160 | | STEWARTS POINT | CA | 95480 | UNITED STATES | | VENDOR |
| 4723 | COJULUN, MATTHEW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4724 | COLCHADO, KEVIN W | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4725 | COLEMAN MOTORS INC | 510 ADDISON ST | | NEW BOSTON | TX | 75570 | UNITED STATES | | VENDOR |
| 4726 | COLEMAN TAYLOR INDUSTRIES OF JACKSON TN | 117 AIRWAYS BLVD | | JACKSON | TN | 38301 | UNITED STATES | | VENDOR |
| 4727 | COLIN JR., ROLANDO ANGEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4728 | COLINA RAMIREZ, SAMIR A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4729 | COLINA VALERA, DULCE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4730 | COLLATERAL INC | PO BOX 1932 | | KEARNEY | NE | 68848 | UNITED STATES | | VENDOR |
| 4731 | COLLATERAL RECOVERY TEAM LLC | DBA COLLATERAL RECOVERY TEAM LLC | 12021 NACOGDOCHES RD | SAN ANTONIO | TX | 78217 | UNITED STATES | | VENDOR |
| 4732 | COLLEEN CAROL WASHINGTON MARTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4733 | COLLINS ESHUN MARIFO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4734 | COLLISION AUTO REPAIR SPECIALIST INC. | P.O. BOX 401206 | | HESPERIA | CA | 92340 | UNITED STATES | | VENDOR |
| 4735 | COLLISION PRO LLC. | 5911 F STREET | | OMAHA | NE | 68117 | UNITED STATES | | VENDOR |
| 4736 | COLLISION PROS INC | 2409 N. FLORIDA AVE | | ALAMOGORDO LAND | NM | 88310 | UNITED STATES | | VENDOR |
| 4737 | COLLISION REPAIR UNIT 5 | MAACO COLLISION REPAIR & AUTO PAINTING | 7229 S HULEN ST | FORT WORTH | TX | 76133 | UNITED STATES | | VENDOR |
| 4738 | COLLISION RESCUE | 9567 SKILLMAN ST | | DALLAS | TX | 75243 | UNITED STATES | | VENDOR |
| 4739 | COLLISION SOLUTIONS LLC | 1024 MCKINLEY AVE | | COLUMBUS | OH | 43222 | UNITED STATES | | VENDOR |
| 4740 | COLLISSION AUTO REPAIR SPECIALIST INC. | P.O.BOX 401206 | | HESPERIA | CA | 92340 | UNITED STATES | | VENDOR |
| 4741 | COLMENAREZ LOPEZ, JESUS D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4742 | COLT PEST CONTROL LLC | 2609 HANSEL HEIGHTS | | SCHERTZ | TX | 78108 | UNITED STATES | COLTPESTCONTROL@GMAIL.COM | VENDOR |
| 4743 | COLUMBA FRAY HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4744 | COLUMBUS AUTO BODY WRS, INC | 487 COLUMBUS AVENUE | | NEW HAVEN | CT | 06519 | UNITED STATES | | VENDOR |
| 4745 | COMCAST | PO BOX 60533 | | CITY OF INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 4746 | COMCAST | PO BOX 660618 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 4747 | COMCAST | PO BOX 70219 | | PHILADELPHIA | PA | 19176 | UNITED STATES | | VENDOR |
| 4748 | COMED | PO BOX 6111 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 4749 | COMENAREZ COLINA, CRISTIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4750 | COMER'S CAR-GO LLC | 110 WALNUT ST BOX 204 | | LEWIS | IA | 51544 | UNITED STATES | | VENDOR |
| 4751 | COMMUNITIES IN SCHOOL OF DALLAS REGION, INC. | 1341 W. MOCKINGBIRD LN | 1000E | DALLAS | TX | 75247 | UNITED STATES | KRISTINK@CISDALLAS.ORG | VENDOR |
| 4752 | COMPA CO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4753 | COMPASS FUNDING SOLUTIONS LLC | 115 55TH STREET 3RD FLOOR | | CLARENDON HILLS | IL | 60514 | UNITED STATES | | VENDOR |
| 4754 | COMPLETE ASSET MANAGEMENT LLC. | 5015 C. F. HAWN FREEWAY | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 4755 | COMPLETE BACKFLOW SERVICES COMPANY LLC | 259 RANCH TRAIL | | HEATH | TX | 75032 | UNITED STATES | BIANCA@RDMOORMANINC.COM | VENDOR |
| 4756 | COMPLIANCELINE, LLC | 8615 CLIFF CAMERON DRIVE, SUITE 290 | | CHARLOTTE | NC | 28269 | UNITED STATES | | VENDOR |
| 4757 | COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY, HOLDER REPORTING SECTION | PO BOX 12019 | AUSTIN | TX | 78711 | UNITED STATES | | VENDOR |
| 4758 | COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY, HOLDER REPORTING SECTION | P.O. BOX 149359 | AUSTIN | TX | 78714 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4759 | COMPUTER DESIGN & INTEGRATION LLC | 696 US HIGHWAY 46 | | TETERBORO | NJ | 07608 | UNITED STATES | ACCOUNTSRECEIVABLE@CDI,LLC.COM | VENDOR |
| 4760 | CONCEPCION ARACELI PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4761 | CONCEPCION AZALIA URIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4762 | CONCEPCION CASTILLO-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4763 | CONCEPCION GUADALUPE PASCUAL-MONROY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4764 | CONCETTA LORRAINE DESIMONE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4765 | CONCHAS FABIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4766 | CONCHAS, FABIAN P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4767 | CONCORDE AUTOTRANSPORT INC | 9811 DALLAS VE | | SILVER SPRING | MD | 20901 | UNITED STATES | | VENDOR |
| 4768 | CONEJO, OSCAR EDWIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4769 | CONNECT ONE, LLC. | PO BOX 120159 | | NASHVILLE | TN | 37212 | UNITED STATES | | VENDOR |
| 4770 | CONNECT U.S. LLC | 29004 NE BIG ROCK RD | | DUVALL | WA | 98019 | UNITED STATES | | VENDOR |
| 4771 | CONNECTED AUTOMOTIVE SYSTEMS OF NEW ENGLAND, INC | CAS OF NEW ENGLAND, INC | 87 EASTMAN ST | SOUTH EASTON | MA | 02375 | UNITED STATES | | VENDOR |
| 4772 | CONNIE V JAIMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4773 | CONNIE VICTORIA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4774 | CONSCIOUS MINDS PRODUCTIONS LLC | 35 E. VILLA ST | | PASADENA | CA | 91103 | UNITED STATES | | VENDOR |
| 4775 | CONSOLIDATED ASSET RECOVERY SYSTEMS, INC | 2800 POST OAK BLVD. SUITE B2 | ATTN: LOCKBOX DEPT. 171 | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 4776 | CONSOLIDATED FACILITY SERVICES LLC | 8188 ALPINE AVE | SUITE F | SACRAMENTO | CA | 95826 | UNITED STATES | STEPHANIES@CONSOLIDATED-FACILIT | VENDOR |
| 4777 | CONSTANTIN MARIAN BERBECE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4778 | CONSTANTIN PORUMBITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4779 | CONSTANTINO ROBLES JAIMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4780 | CONSTELLATION NEWENERGY - GAS DIVISION, LLC | PO BOX 5472 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 4781 | CONSUELO ESPERANZA PEREZ TEPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4782 | CONSUELO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4783 | CONSUMER ACTION LAW GROUP OF PANZARELLA & ASSOCIATES, PC | DBA CONSUMER ACTION LAW GROUP | 3700 EAGLE ROCK BLVD | LOS ANGELES | CA | 90065 | UNITED STATES | | VENDOR |
| 4784 | CONTESSA THORNTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4785 | CONTINENTAL CASUALTY COMPANY | 23453 NETWORK PLACE | | CHICAGO | IL | 60673-1234 | UNITED STATES | | INSURANCE |
| 4786 | CONTINENTAL ROSECRANS/NASH LLC | 2101 ROSECRANS, SUITE 3240 | | EL SEGUNDO | CA | 90245 | UNITED STATES | | VENDOR |
| 4787 | CONTRACT CARRIERS LLC | 6948 FREEBOARD WAY | | FORT WORTH | TX | 76179 | UNITED STATES | | VENDOR |
| 4788 | CONTRERAS GALLO, OSSMAN H | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4789 | CONTRERAS, AMBER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4790 | CONTRERAS, FELIX | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4791 | COOK C TRUCKING LLC | DBA COOK C TRUCKING | 1302 HOLLOWOOD LN | MISSOURI CITY | TX | 77489 | UNITED STATES | | VENDOR |
| 4792 | COOK TRANSPORT | 8730 ELM DRAKE LN | | HUMBLE | TX | 77338 | UNITED STATES | | VENDOR |
| 4793 | COOK, JOSHUA L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4794 | COOKSON'S TRANSMISSION CITY, INC. | 723 E HWY 67 | | DUNCANVILLE | TX | 75137 | UNITED STATES | | VENDOR |
| 4795 | COOL AND CLEAN REFRIGERATION, INC | AIRE SERV OF PASADENA | 125 E. SANTA CLARA ST., #17 | ARCADIA | CA | 91006 | UNITED STATES | | VENDOR |
| 4796 | COOL WERX LLC | CHILL TECH | PO BOX 10819 | GLENDALE | AZ | 85318 | UNITED STATES | | VENDOR |
| 4797 | COOLEY HOLDINGS 3 LLC | CLAY COOLEY CHEVROLET | 1251 EAST AIRPORT FREEWAY | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 4798 | COOPER, MELANIE M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4799 | COPART AUTO AUCTIONS | 4610 WEST AMERICA DRIVE | | FAIRFIELD | CA | 94534 | UNITED STATES | | VENDOR |
| 4800 | CORA VILLAFANE, VICTOR M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4801 | CORAIMA MARLENE ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4802 | CORALY LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4803 | CORDELL WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4804 | CORDERO MONTERO, EDWIN JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4805 | CORDERO ZAPATA, JOSELIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4806 | CORDNEY JOLLY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4807 | CORDOBA ALMANZA, LINA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4808 | CORDOBA RIVERA, JULIO K | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4809 | CORDONERO SALAZAR, NELLYS DEL CAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4810 | CORDON'S LOGISTICS FIRM LLC | CLF TRANSPORTATION | 11403 BARKER CYPRESS RD, STE J 151 | CYPRESS | TX | 77433 | UNITED STATES | CORDONLOGISTICSFIRM@GMAIL.COM | VENDOR |
| 4811 | CORDOVA, FABIAN H | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4812 | COREY &N KATRINA CHESTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4813 | COREY A. WOODS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4814 | COREY ANDREW HAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4815 | COREY ISRAEL ARANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4816 | COREY SIMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4817 | CORI AUTO GLASS LLC | 6501 W POMO ST | | PHOENIX | AZ | 85043 | UNITED STATES | | VENDOR |
| 4818 | CORIE REAMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4819 | CORJA AUTO HAULING INC | 40 RIVER STREET | | AGAWAM | MA | 01001 | UNITED STATES | CORJADISPATCHINC@GMAIL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4820 | CORNEJO, BLANCA S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4821 | CORNELIA ABRIANNA OWENS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4822 | CORNELIO JURADO RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4823 | CORNERSTONE TIRE LLC | 5107 S JACKSON RD | | EDINBURG | TX | 78539 | UNITED STATES | | VENDOR |
| 4824 | CORONADO QUIRINO, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4825 | CORONADO, RENE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4826 | CORONADO, SABRINA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4827 | CORONEL ESPINOZA, JUAN CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4828 | CORONEL RAMIREZ, SILVIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4829 | CORPORATE BILLING LLC | DEPT 100 PO BOX 830604 | | BIRMINGHAM | AL | 35283 | UNITED STATES | | VENDOR |
| 4830 | CORPORATE ESSENTIALS LLC | 2 CRANBERRY ROAD | | PARSIPPANY | NJ | 07054 | UNITED STATES | | VENDOR |
| 4831 | CORPORATE INTERIORS, INC | 3491 HICKORY GROVE LN | | FRISCO | TX | 75033 | UNITED STATES | MARK@CORPORATE-INTERIORS.NET | VENDOR |
| 4832 | CORPORATION SERVICE COMPANY | P.O. BOX 13397 | | PHILADELPHIA | PA | 19101 | UNITED STATES | | VENDOR |
| 4833 | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | | WILMINGTON | DE | 19808 | UNITED STATES | | VENDOR |
| 4834 | CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | UNITED STATES | | VENDOR |
| 4835 | CORPORATION SERVICE COMPANY | PO BOX 7410023 | | CHICAGO | IL | 60674 | UNITED STATES | | VENDOR |
| 4836 | CORPUS, JOSE C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4837 | CORRALES CORBALAN, JUANDER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4838 | CORRE, LUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4839 | CORREA MARQUIZ, JULIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4840 | CORREA NAVA, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4841 | CORREA TORRES, IVAN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4842 | CORREA, ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4843 | CORRINA MARIE ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4844 | CORTAC GROUP, INC | 609 DEEP VALLEY DRIVE | SUITE 200 | PALOS VERDES ESTATES | CA | 90274 | UNITED STATES | | VENDOR |
| 4845 | CORTEBA SA DE CV | 7700 W BELLFORT ST | | HOUSTON | TX | 77071 | UNITED STATES | | VENDOR |
| 4846 | CORTES BUSTOS, ANTONIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4847 | CORTES MONTENEGRO, JORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4848 | CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4849 | CORTES, ELVIA MONICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4850 | CORTES, JULIO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4851 | CORTEZ GARCIA, TANIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4852 | CORTEZ GONZALEZ, LIBRADO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4853 | CORTEZ HUEZO, ALFONSO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4854 | CORTEZ LAW FIRM, PLLC | 12801 N. CENTRAL EXPY | SUITE 360 | DALLAS | TX | 75243 | UNITED STATES | | VENDOR |
| 4855 | CORTEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4856 | CORTEZ, FRANK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4857 | CORTEZ, JACKELYN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4858 | CORTEZ, JOSEPHINE J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4859 | CORTEZ, MONICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4860 | CORTYVIA MANAE GILLETTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 4861 | CORVUS INSURANCE | 100 SUMMER STREET, STE 1175 | | BOSTON | MA | 02110 | UNITED STATES | | INSURANCE |
| 4862 | CORY BEATRIZ JUAN-PABLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4863 | CORY FOTTSGILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4864 | CORYN BRITTANY ABRAHAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4865 | CORZO PERDOMO, LIZBELLA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4866 | COSMO PUBLIC RELATIONS, INC. | 6025 COLISEUM STREET | | NEW ORLEANS | LA | 70118 | UNITED STATES | | VENDOR |
| 4867 | COSMOS AUTO INC. | 3536 LEVANTO WAY | | MANTECA | CA | 95337 | UNITED STATES | | VENDOR |
| 4868 | COSMOS AUTO INC. | 1107 E. ELM ST. #C | | FULLERTON | CA | 92831 | UNITED STATES | | VENDOR |
| 4869 | COSMOS AUTO INC. | 563 S. TRADITION ST. | | MOUNTAIN HOUSE | CA | 95391 | UNITED STATES | | VENDOR |
| 4870 | COST ALLIANCE LLC | DBA ALLIANCE TOWING AND ROAD SERVICE | 2985 KELLER HICKS RD STE107 | KELLER | TX | 76244 | UNITED STATES | | VENDOR |
| 4871 | COSTA MARTINEZ, MILAGRITOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4872 | COTTO, VINCENT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4873 | COULON, ISAIAH JARED | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4874 | COUNSELORLIBRARY.COM, LLC. | 7037 RIDGE ROAD SUITE 300 | | HANOVER | MD | 21076 | UNITED STATES | | VENDOR |
| 4875 | COUNTRY SERVICE INC | 9252 GRAND MESSINA CIRCLE | | BOYNTON BEACH | FL | 33472 | UNITED STATES | | VENDOR |
| 4876 | COUNTRYWIDE ASSET & AUTO RECOVERY LP | 13501 NW INDUSTRIAL DRIVE | | BRIDGETON | MO | 63044 | UNITED STATES | PATRICK@CAARECOVERY.COM | VENDOR |
| 4877 | COUNTRYWIDE TRANSPORT LLC | 16370 W SIERRA ST | | SURPRISE | AZ | 85388 | UNITED STATES | | VENDOR |
| 4878 | COUNTY OF LOS ANGELES | DEPARTMENT OF TREASURER AND TAX COLLECTOR | 225 NORTH HILL ST., RM. 122 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 4879 | COUNTY OF ORANGE | P.O. BOX 1438 | | SANTA ANA | CA | 92702 | UNITED STATES | | VENDOR |
| 4880 | COUNTY OF ORANGE | CLERK-RECORDER DEPARTMENT | 601 N. ROSS STREET | SANTA ANA | CA | 92701 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4881 | COUNTY OF ORANGE | CLERK RECORDER | P.O. BOX 238 | SANTA ANA | CA | 92702 | UNITED STATES | | VENDOR |
| 4882 | COUNTY OF RIVERSIDE | P.O. BOX 751 | | RIVERSIDE | CA | 92502 | UNITED STATES | | VENDOR |
| 4883 | COUNTY OF VENTURA | TREASURER-TAX COLLECTOR | PO BOX 845642 | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 4884 | COUNTY SECURITY SERVICES LLC | 17714 AUTUMN TRAILS LN | | HOUSTON | TX | 77084 | UNITED STATES | | VENDOR |
| 4885 | COUNTY TREASURER'S MOTOR VEHICLE OFFICE | 201 S PEARL SUITE 103 | | PAOLA | KS | 66071 | UNITED STATES | | VENDOR |
| 4886 | COURTESY CHEVROLET | 1233 E CAMELBACK RD. | | PHOENIX | AZ | 85014 | UNITED STATES | | VENDOR |
| 4887 | COURTNEY J LOZEAU HAMMER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4888 | COURTNEY RACHELLE STEVENSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4889 | COURTNEY SMITH | DBA HANDSOME HOTSHOTS LLC | 1006 RICHMOND LANE | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |
| 4890 | COUSINS AUTO TRANSPORT INC | 906 COLONY RIDGE CT | | IRVING | TX | 75061 | UNITED STATES | | VENDOR |
| 4891 | COUSINS FREIGHT INC. | 906 COLONY RIDGE CT | | IRVING | TX | 75061 | UNITED STATES | | VENDOR |
| 4892 | COVA, HILARIO J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4893 | COVACI CALIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4894 | COVARRUBIAS, ALVARO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4895 | COVDENCIO HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4896 | COVERT AUTO, INC. | COVERT CHRYSLER DODGE JEEP RAM | 8107 RESEARCH BLVD. | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 4897 | COVERT BUICK, INC. | 11750 RESEARCH BLVD | | AUSTIN | TX | 78759 | UNITED STATES | | VENDOR |
| 4898 | COWBOY TOYOTA AG LLC | COWBOY TOYOTA | 9525 E RL THORNTON | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 4899 | COWBOYS CONSTRUCTION SUPPLY | PEAK TIME INVESTMENTS INC | 2333 JOE FIELD RD | FARMERS BRANCH | TX | 75229 | UNITED STATES | | VENDOR |
| 4900 | COX AUTOMOTIVE INC | PO BOX 105156 | | ATLANTA | GA | 30348 | UNITED STATES | | VENDOR |
| 4901 | COX AUTOMOTIVE, INC. | COX AUTOMOTIVE VEHICLE ACQUISITION SERVICES, LLC | 6205 PEACHTREE DUNWOODY ROAD | ATLANTA | GA | 30328 | UNITED STATES | | VENDOR |
| 4902 | COX BUSINESS | PO BOX 53262 | | PHOENIX | AZ | 85072 | UNITED STATES | | VENDOR |
| 4903 | COX BUSINESS | PO BOX 53249 | | PHOENIX | AZ | 85072 | UNITED STATES | | VENDOR |
| 4904 | CPS ENERGY | PO BOX 2678 | | SAN ANTONIO | TX | 78289 | UNITED STATES | | VENDOR |
| 4905 | CR&R INCORPORATED | DBA CR&R WASTE SERVICES | PO BOX 7096 | PASADENA | CA | 91109 | UNITED STATES | | VENDOR |
| 4906 | CR&R INCORPORATED | DBA CR&R WASTE SERVICES | PO BOX 7183 | PASADENA | CA | 91109 | UNITED STATES | | VENDOR |
| 4907 | CR&R INCORPORATED | DBA CR&R WASTE SERVICES | PO BOX 51002 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 4908 | CR&R INCORPORATED | DBA CR&R WASTE SERVICES | 11292 WESTERN AVE | STANTON | CA | 90680 | UNITED STATES | | VENDOR |
| 4909 | CRA INTERNATIONAL INC. | CHARLES RIVER ASSOCIATES | 200 CLARENDON STREET | BOSTON | MA | 02116 | UNITED STATES | MTHELUSMA@CRAI.COM | VENDOR |
| 4910 | CRAFT TRANSPORT | DBA CRAFT TRANSPORT | 4 ALFRED MAGEE RD | RICHTON | MS | 39476 | UNITED STATES | | VENDOR |
| 4911 | CRAIG BAILEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4912 | CRAIG D WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 4913 | CRAIG LAUTENSLAGER | ADDRESS ON FILE | | | | | | | VENDOR |
| 4914 | CRAIG LEON JONES JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4915 | CRAIG MONTGOMERY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4916 | CRAIN CHEVROLET | DBA CRAIN COLLISION CENTER | 6700 SO UNIVERSITY | LITTLE ROCK | AR | 72209 | UNITED STATES | | VENDOR |
| 4917 | CRASH CHAMPIONS LLC | 14140 WASHINGTON AVE | | SAN LEANDRO | CA | 94578 | UNITED STATES | | VENDOR |
| 4918 | CRAWFORD SERVICES INC | 1405 AVE T | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 4919 | CRC COLLISION RESTORATION CENTER LLC | 9413 CEDAR ST | | BELLFLOWER | CA | 90706 | UNITED STATES | | VENDOR |
| 4920 | CRC TRANSPORT LLC | P.O. BOX 3771 | | PENSACOLA | FL | 32516 | UNITED STATES | | VENDOR |
| 4921 | CREATIVE LION MEDIA LLC | DBA LION SIGNS PRINTING & DESIGN | 6601 N. 10TH ST. STE. A9 | MCALLEN | TX | 78504 | UNITED STATES | | VENDOR |
| 4922 | CREATIVE TRADE GROUP INC | DBA FOX CARRIERS | 9 OLD LOGGING RD | STAMFORD | CT | 06903 | UNITED STATES | | VENDOR |
| 4923 | CREDIT ACCEPTANCE CORPORATION | 25505 W 12 MILE RD | | SOUTHFIELD | MI | 48034 | UNITED STATES | | VENDOR |
| 4924 | CREDIT CARD A90 SERVICE | 12303 GULF FRWY APT 1602 | | HOUSTON | TX | 77034 | UNITED STATES | | VENDOR |
| 4925 | CREDIT UNION OF TEXAS | 8131 LBJ FREEWAY STE 500 | | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 4926 | CREEANA R DANIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4927 | CREEL, MARK WEBSTER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4928 | CRESCENCIO HERNANDEZ BAUTISTA & NORMA BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4929 | CRESPO, JOSE RAMON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 4930 | CREST INDUSTRIES, INC. | 231 LARKIN WILLIAMS INDUSTRIAL CT | | FENTON | MO | 63026 | UNITED STATES | P.GRIGGS@CRESTINDUSTRIES.COM | VENDOR |
| 4931 | CRISE, PERRY DUANE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 4932 | CRISPHOFER A JARQUIN-AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4933 | CRISPIN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4934 | CRISPIN HERNANDEZ-SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4935 | CRISPIN T TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4936 | CRISTABEL ALEMAN DEL CID | ADDRESS ON FILE | | | | | | | VENDOR |
| 4937 | CRISTAL GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4938 | CRISTAL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4939 | CRISTAL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4940 | CRISTELA ARMINDA VALENCIA-LAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4941 | CRISTELA ARMINDA VALENCIA LAZO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 4942 | CRISTELY BLANCO DE MAYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 4943 | CRISTHIAN GONZALEZ ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4944 | CRISTHIAN GONZALEZ ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4945 | CRISTHIAN IVAN CRUZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4946 | CRISTHIAN JAVIER RAMIREZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4947 | CRISTHIAN JESUS TEJAS MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4948 | CRISTHIAN JOSUE SANTAMARIA-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4949 | CRISTHIAN MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4950 | CRISTHOFER CEVALLOS-DELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4951 | CRISTIAN A FIGUEROA-ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4952 | CRISTIAN A VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4953 | CRISTIAN ALBERTO LUNA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4954 | CRISTIAN ALEJANDRO ALAS-GUARDADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4955 | CRISTIAN ALEJANDRO RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4956 | CRISTIAN ALEXANDER CABRERA-SOCOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4957 | CRISTIAN ANTONIO AMADOR-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4958 | CRISTIAN ANTONIO PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4959 | CRISTIAN ARMANDO MANJARREZ MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4960 | CRISTIAN ARTURO OROPEZA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4961 | CRISTIAN AYALA PIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4962 | CRISTIAN BALTAZAR PONCE-ALCANTAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4963 | CRISTIAN BARRAZA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4964 | CRISTIAN BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4965 | CRISTIAN CASTRO-MENESES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4966 | CRISTIAN DAVID HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4967 | CRISTIAN DAYAN VASCO ECHEVERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4968 | CRISTIAN DEL MANZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4969 | CRISTIAN FABRICIO VARGAS-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4970 | CRISTIAN GIOVANI QUINTERO-TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4971 | CRISTIAN GIOVANNI AYALA PIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4972 | CRISTIAN GONZALEZ-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 4973 | CRISTIAN HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4974 | CRISTIAN JOSUE MOYA-CHAVARRIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4975 | CRISTIAN JOSUE RODRIGUEZ-LLAMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4976 | CRISTIAN LEONARDO PANCHE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4977 | CRISTIAN LEONARDO PANCHE CASTILLO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 4978 | CRISTIAN MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4979 | CRISTIAN MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 4980 | CRISTIAN NICOLAS DIAZ-VALENCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4981 | CRISTIAN OMAR ESCOBAR-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4982 | CRISTIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4983 | CRISTIAN ROMARIO CUELLAR-PLEITEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4984 | CRISTIAN S GUILLEN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4985 | CRISTIAN SAN JUAN-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 4986 | CRISTIAN SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4987 | CRISTIHAM FELIPE BADWAM-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 4988 | CRISTINA AGUIRRE-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 4989 | CRISTINA BARRON-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 4990 | CRISTINA BUDEANU | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 4991 | CRISTINA CARBAJAL-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4992 | CRISTINA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4993 | CRISTINA DEL ROSARIO LOPEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4994 | CRISTINA GROSU | ADDRESS ON FILE | | | | | | | VENDOR |
| 4995 | CRISTINA MARIBEL SOSA-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4996 | CRISTINA MARIE GARDEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4997 | CRISTINA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 4998 | CRISTINA MAURA ENRIQUEZ-MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 4999 | CRISTINA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5000 | CRISTINA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5001 | CRISTINA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5002 | CRISTINO AGUILAR AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5003 | CRISTINO ALMEIDA-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5004 | CRISTINO SANDREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5005 | CRISTO ARTURO CARRILLO-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5006 | CRISTOBAL AGUSTIN JIMENEZ-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5007 | CRISTOBAL CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5008 | CRISTOBAL HERNANDEZ-MEJIA & ANA DELIA JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5009 | CRISTOBAL MAS-TZAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5010 | CRISTOFHER MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5011 | CRISTOPHER AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5012 | CRISTOPHER UCHICUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5013 | CRISTOVAL MORENO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5014 | CRITTER CONTROL OPERATIONS | PO BOX 6849 | | MARIETTA | GA | 30065 | UNITED STATES | | VENDOR |
| 5015 | CROSLY & ASSOCIATES, INC. | 1516 GREENWOOD AVENUE | | DEERFIELD | IL | 60015 | UNITED STATES | | VENDOR |
| 5016 | CROSSTRANS GROUP INC | 1384 GUTTENBURG ROAD | | NORTH PORT | FL | 34288 | UNITED STATES | | VENDOR |
| 5017 | CROW, REED | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5018 | CROWDANNALYTIX INC | 7300 LONE STAR DRIVE, SUITE # C200 | | PLANO | TX | 75025 | UNITED STATES | | VENDOR |
| 5019 | CROWE LLP | 320 E JEFFERSON BLVD | | SOUTH BEND | IN | 46624 | UNITED STATES | | VENDOR |
| 5020 | CROWN BUICK, INC | CROWN BUICK GMC | 2121 CLEARVIEW PARKWAY | METAIRIE | LA | 70001 | UNITED STATES | | VENDOR |
| 5021 | CRUMP II, KENNETH EARL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5022 | CRUSH IT, LLC | CHRISTIAN BROTHERS AUTOMOTIVE LUBBOCK | 6207 82ND ST. | LUBBOCK | TX | 79424 | UNITED STATES | | VENDOR |
| 5023 | CRUZ ALONDRA HERNANDEZ GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5024 | CRUZ ALVAREZ, ARMANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5025 | CRUZ ARCIDES FLORIAN MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5026 | CRUZ C MERINO DE VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5027 | CRUZ COTIY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5028 | CRUZ F ORELLANA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5029 | CRUZ FONSECA, ANNIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5030 | CRUZ GUILLEN, CARLOS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5031 | CRUZ LA ROSA, LUCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5032 | CRUZ MANUEL DUENAS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5033 | CRUZ MONICA ARREDONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5034 | CRUZ RIVERO, KEILA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5035 | CRUZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5036 | CRUZ ROLANDO MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5037 | CRUZ ROSALES, CARLOS VICENTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5038 | CRUZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5039 | CRUZ SANTOS, JOSEPH K | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5040 | CRUZ VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5041 | CRUZ VELASQUEZ & LARISSA VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5042 | CRUZ, ADA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5043 | CRUZ, ANGELA R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5044 | CRUZ, CRISTIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5045 | CRUZ, ELIJAH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5046 | CRUZ, NATASHA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5047 | CRUZ, RONALD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5048 | CRUZ, YOLANDA YVETTE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5049 | CRUZIN AUTO REPAIR | 2849 E GRAND RIVER | | HOWELL | MI | 48843 | UNITED STATES | | VENDOR |
| 5050 | CRYSTAL ADRIANA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5051 | CRYSTAL ANN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5052 | CRYSTAL CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5053 | CRYSTAL DANNIE TAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5054 | CRYSTAL DOWNIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5055 | CRYSTAL FRAZIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5056 | CRYSTAL GOMEZ | SUN SITY TOP AUTO LLC | 11526 WAYNE CARREON | SOCORRO | TX | 79927 | UNITED STATES | SUNSITYTOPAUTO@YAHOO.COM | VENDOR |
| 5057 | CRYSTAL JANE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5058 | CRYSTAL JANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5059 | CRYSTAL JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5060 | CRYSTAL JUSTINA LOGGINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5061 | CRYSTAL M MEDINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5062 | CRYSTAL MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5063 | CRYSTAL MICHELLE MARIN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5064 | CRYSTAL MONICA HARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5065 | CRYSTAL NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5066 | CRYSTAL SPRAGGINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5067 | CRYSTAL TALFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 5068 | CRYSTAL TORREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5069 | CRYSTAL ZABALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5070 | CRYSTEL MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5071 | CSC | P.O. BOX 13397 | | PHILADELPHIA | PA | 19101 | UNITED STATES | | VENDOR |
| 5072 | CSG-NAM, LLC | PO BOX 440 | | EXETER | NH | 03833 | UNITED STATES | | VENDOR |
| 5073 | CSN KEATING, LLC | DBA COLLEGE STATION NISSAN | 1001 EARL RUDDER PWY A | COLLEGE STATION | TX | 77845 | UNITED STATES | | VENDOR |
| 5074 | CSNK WORKING CAPITAL FINANCE CORP | DBA BAY VIEW FUNDING | 224 AIRPORT PARKWAY SUITE200 | SAN JOSE | CA | 95110 | UNITED STATES | | VENDOR |
| 5075 | CT CORPORATION | P.O. BOX 4349 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 5076 | CT CORPORATION | 330 N. BRAND BLVD. | | GLENDALE | CA | 91203 | UNITED STATES | | VENDOR |
| 5077 | CT INTERCONTINENTAL LTD | MINI OF THE WOODLANDS | 16675 INTERSTATE 45 SOUTH | SPRING | TX | 77383 | UNITED STATES | | VENDOR |
| 5078 | CT INTERCONTINENTAL LTD/ AN DEALERSHIP HOLDING CORP | BMW MINI OF THE WOODLANDS | 17830 INTERSTATE 45 SOUTH | THE WOODLANDS | TX | 77384 | UNITED STATES | | VENDOR |
| 5079 | CT INTERCONTINENTAL LTD/AN DEALERSHIP HOLDING CORP. | BMW OF HOUSTON NORTH | 17730 NORTH FREEWAY | HOUSTON | TX | 77090 | UNITED STATES | | VENDOR |
| 5080 | CT MOTORS INC | AUTONATION ACURA GULF FREEWAY | 1125 GULF FRWY SOUTH | LEAGUE CITY | TX | 77573 | UNITED STATES | | VENDOR |
| 5081 | CT TS WIRE PROCESSING | 501 CARR ROAD | | WILMINGTON | DE | 19809 | UNITED STATES | | VENDOR |
| 5082 | CTK SUPPLY INC. | 7636 HARWIN DR #112 | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 5083 | CTP COMPANIES LLC | DBA CTP ENTERPRISES | PO BOX 1174 | CLEBURNE | TX | 76033 | UNITED STATES | | VENDOR |
| 5084 | CUADRADO BERRONES, KAREN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5085 | CUAUHTEMOC MAYA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5086 | CUBA CUBILLAN, ROSA G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5087 | CUBA RAMOS, DOUGLAS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5088 | CUBILLOS CONTRERAS, JUAN MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5089 | CULLEN, SVET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5090 | CULP JR, JONATHAN EDWARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5091 | CULPS AUTOMOTIVE, INC | 5969 CYPRESS STREET | | WEST MONROE | LA | 71291 | UNITED STATES | | VENDOR |
| 5092 | CULTURE INDEX LLC | 10200 STATE LINE ROAD | | LEAWOOD | KS | 66206 | UNITED STATES | | VENDOR |
| 5093 | CUMMING CHEVROLET | 2301 NATIONAL CITY BLVD | | NATIONAL CITY | CA | 91950 | UNITED STATES | | VENDOR |
| 5094 | CUNNINGHAM BROTHERS AUTO PARTS LLC | CUNNINGHAM BROTHERS USED AUTO PARTS | 10980 WARDS ROAD | RUSTBURG | VA | 24588 | UNITED STATES | | VENDOR |
| 5095 | CUPERTINO RODRIGUEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5096 | CURRAN, DARRIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5097 | CURTIS CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5098 | CURTIS LEE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5099 | CURTIS R. CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 5100 | CUSHMN & WAKEFIELD WESTERN, INC. | 900 WILSHIRE BLVD | SUITE 2400 | LOS ANGELES | CA | 90017 | UNITED STATES | | VENDOR |
| 5101 | CUSTOM AUTO TRANSPORT LLC | 11408 MOLLY MAC DR | | BALCH SPRINGS | TX | 75180 | UNITED STATES | | VENDOR |
| 5102 | CUSTOM CYCLE TOWING | 903 QUARTZ TRAIL | | PRINCETON | TX | 75407 | UNITED STATES | | VENDOR |
| 5103 | CUSTOMER PORTFOLIO SERVICES INC | 2406 EAST OVER DR | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 5104 | CVA TRANSPORTATION | CURTIS ALEXANDER | 6844 W CARTER RD | LAVEEN | AZ | 85339 | UNITED STATES | | VENDOR |
| 5105 | CYBER DEFENSE LABS, LLC | 500 CRESCENT CT. STE. 220 | | DALLAS | TX | 75201 | UNITED STATES | TIM.KILCULLEN@CYBERDEFENSELABS | VENDOR |
| 5106 | CYGNUS CARRIERS LLC | 4025 S OKLAHOMA AVE | | BROWNSVILLE | TX | 78521 | UNITED STATES | | VENDOR |
| 5107 | CYNTHIA ANN PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5108 | CYNTHIA ARGUELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5109 | CYNTHIA CRISTAL CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5110 | CYNTHIA FAUSTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5111 | CYNTHIA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5112 | CYNTHIA MARIE SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5113 | CYNTHIA MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5114 | CYNTHIA PAYNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5115 | CYNTHIA QUINONES CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5116 | CYNTHIA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5117 | CYNTHIA THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5118 | CYPRESS AUTO SHIPPING, INC | 320 E. COMMERCIAL ST | | ANAHEIM | CA | 92801 | UNITED STATES | | VENDOR |
| 5119 | CYPRESS COLLISION REPAIR | 23738 NORTHWEST FRWY | | CYPRESS | TX | 77429 | UNITED STATES | | VENDOR |
| 5120 | D & C STAR ELECTRICAL LLC | 3208 PERSIMMON ST | | HOUSTON | TX | 77003 | UNITED STATES | | VENDOR |
| 5121 | D & S FAMILY HAULING, LLC | 1125 NW 7TH AVE | | CAPE CORAL | FL | 33993 | UNITED STATES | | VENDOR |
| 5122 | D AND W DIESEL MECHANIC LLC | 365 CR 402 | | SEMINOLE | TX | 79360 | UNITED STATES | | VENDOR |
| 5123 | D DELIVERY INC | 300 VALLEY STREAM DR APT 10R | | NAPLES | FL | 34113 | UNITED STATES | | VENDOR |
| 5124 | D&C HARRIS ENTERPRISE LLC | 12257 PAPOOSE WAY | | VICTORVILLE | CA | 92392 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5125 | D&D TRANSPORT L.L.C | 4911 W MONTE CRISTO AVE | | GLENDALE | AZ | 85306 | UNITED STATES | | VENDOR |
| 5126 | D&E AUTO REPAIR | 402 WAKEMAN AVE | | GRAFTON | ND | 58237 | UNITED STATES | | VENDOR |
| 5127 | D&J AUTO LLC | 101 LANE PRAIRIE RD | | CLEBURNE | TX | 76031 | UNITED STATES | | VENDOR |
| 5128 | D.K. CHAPMAN TRANSPORT,LLC | P.O. BOX 763220 | | DALLAS | TX | 75376 | UNITED STATES | | VENDOR |
| 5129 | D4U LLC | 6727 HIGHLAND GREENS DR | APT207E | WEST CHESTER | OH | 45069 | UNITED STATES | D4UCARRIER@GMAIL.COM | VENDOR |
| 5130 | DA LOGISTIX LLC | 275 OAK CREEK #208 | | WHEELING | IL | 60090 | UNITED STATES | | VENDOR |
| 5131 | DA MULTISERVICE,LLC | 7711 SOUTH RAEFORD RD STE 102-151 | | FAYETTEVILLE | NC | 28304 | UNITED STATES | | VENDOR |
| 5132 | DABUC, INC | DIAMOND AUTO BODY | 311 GRANT AVENUE | JERSEY CITY | NJ | 07305 | UNITED STATES | | VENDOR |
| 5133 | DADRION MOSLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5134 | DAEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5135 | DAEMEANTE FRANKLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5136 | DAETRON BRIAN PASSMORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5137 | DAF LOGISTICS LLC | 420 S. THORNWOOD DR | | LINDENHURST | IL | 60046 | UNITED STATES | | VENDOR |
| 5138 | DAG NATIONAL INC | 4100 E. LIVE OAK AVE | | ARCADIA | CA | 91006 | UNITED STATES | | VENDOR |
| 5139 | DAGI CH GROUP CORP | 905 LEGEND HLS | | CINCINNATI | OH | 45255 | UNITED STATES | DAGICHGROUP@GMAIL.COM | VENDOR |
| 5140 | DAGOBERTO ENRIQUE REINOZA-OLMEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5141 | DAGOBERTO GOMEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5142 | DAGOBERTO MIGDONIO BANEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5143 | DAGOBERTO PICHAL VELAZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5144 | DAGOBERTO SABILLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5145 | DAHSHAE HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5146 | DAHSHAE MONAE HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5147 | DAIAHSHALA JYONIE BALTAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5148 | DAIKEL ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5149 | DAILAWNA OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5150 | DAILER GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5151 | DAILYS MARRERO RAVELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5152 | DAIMARELYS GONZALEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5153 | DAINE BATISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5154 | DAINY AGUILAR-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5155 | DAIRON CHALA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5156 | DAIRON RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5157 | DAISHA DESTINY JAMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5158 | DAISUKE YANASE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5159 | DAISY ABURTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5160 | DAISY GUADALUPE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5161 | DAISY OLVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5162 | DAISY TIRE CORP | 108 E HARVARD BLVD | | SANTA PAULA | CA | 93060 | UNITED STATES | | VENDOR |
| 5163 | DAIVAUGHN ELIJAH BUCHANAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5164 | DAJONN LAMONT SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 5165 | DAKEM & ASSOCIATES, LLC | 2645 W. CHEYENNE AVE. | | NORTH LAS VEGAS | NV | 89032 | UNITED STATES | | VENDOR |
| 5166 | DAKOTA WADE HOSLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5167 | DALE LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5168 | DALE UMPHREY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5169 | DALIA BRITO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5170 | DALIA I. RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5171 | DALIA MOTOR GROUP INC | DBA DIAMOND FORD | 1155 AUTO MALL DR | LANCASTER | CA | 93534 | UNITED STATES | | VENDOR |
| 5172 | DALIA SANCHEZ TAX ASSESSOR/COLLECTOR | 400 W. SINTON STREET, ROOM 144 | | SINTON | TX | 78387 | UNITED STATES | | VENDOR |
| 5173 | DALIA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5174 | DALIA SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5175 | DALINDA JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5176 | DALINSKA S GARCIA-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5177 | DALLAS COUNTY ADJUSTERS INC. | PO BOX 852193 | | MESQUITE | TX | 75185 | UNITED STATES | | VENDOR |
| 5178 | DALLAS COUNTY DISTRICT CLERK | 600 COMMERCE ST | SUITE 103 | DALLAS | TX | 75202 | UNITED STATES | | VENDOR |
| 5179 | DALLAS COUNTY SHERIFF | 2012 SOUTH I-45 | | HUTCHINS | TX | 75141 | UNITED STATES | | VENDOR |
| 5180 | DALLAS COUNTY TAX ASSESSOR-COLLECTOR | 500 ELM ST, STE 1200 | PO BOX 139066 | DALLAS | TX | 75313 | UNITED STATES | | VENDOR |
| 5181 | DALLAS COUNTY TAX ASSESSOR-COLLECTOR | 1201 ELM ST. | | DALLAS | TX | 75270 | UNITED STATES | | VENDOR |
| 5182 | DALLAS DRONE PROS LLC | 3800 CENTENARY AVE | | DALLAS | TX | 75225 | UNITED STATES | CONTACT@DALLASDRONEPROS.COM | VENDOR |
| 5183 | DALLAS H MOTOR COMPANY | CLAY COOLEY HYUNDAI OF DALLAS | 39444 LBJ FRWY | DALLAS | TX | 75232 | UNITED STATES | | VENDOR |
| 5184 | DALLAS INVESTMENTS LP | DBA EAST DALLAS VOLKSWAGEN | 12635 LYNDON B JOHNSON FRWY | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 5185 | DALLAS OIL SERVICE, INC | C/O MAZON ASSOCIATES, INC. | PO BOX 166858 | IRVING | TX | 75016 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5186 | DALLAS POLICE DEPARTMENT ALARM PERMIT COMPLIANCE UNIT | PO BOX 840186 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 5187 | DALLAS-K INC | SOUTHWEST KIA OF DALLAS | PO BOX 679811 | DALLAS | TX | 75267 | UNITED STATES | | VENDOR |
| 5188 | DALTON MILAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 5189 | DALTON SIMMONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5190 | DAMARIS A. THIBODEAUX | ADDRESS ON FILE | | | | | | | VENDOR |
| 5191 | DAMARIS MANUEL GARCIA DE RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5192 | DAMARITS ELIZABET RICO-SIGALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5193 | DAMASO REYES-FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5194 | DAMAYANIS AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5195 | DAMETRIUS GONZALEZ-WATTS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5196 | DAMIAN ARIAS -MONTALVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5197 | DAMIAN ARMANDO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5198 | DAMIAN CIPRIANO-CRUZ-ZURITA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 5199 | DAMIAN DIAZ, ALEXIS J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5200 | DAMIAN ERIK CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5201 | DAMIAN SANCHEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5202 | DAMIAN VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5203 | DAMIEN BRYCE KENNEDY | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 5204 | DAMILY TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5205 | DAMON DAVON FARLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5206 | DAMOND MATTHEWS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5207 | DAMOND WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5208 | DAN AUTO TRANSPORTATION | 1951 GEYSER TRCE | | LAWRENCEVILLE | GA | 30044 | UNITED STATES | | VENDOR |
| 5209 | DAN NEFTALI GARCIA-FUNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5210 | DANA JANAE SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 5211 | DANA KIRK | ADDRESS ON FILE | | | | | | | VENDOR |
| 5212 | DANA VALENTINA TRUJILLO-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5213 | DANAY CRUZ GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5214 | DANAY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5215 | DANELIA VALLECILLO-CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5216 | DANELIA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5217 | DANG, KHA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5218 | DANGOND PINZON, MARIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5219 | DANIA C OLIVA ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5220 | DANIEL ABRAHAM MENDOZA-RIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5221 | DANIEL ACEVEDO-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5222 | DANIEL ALBERTO CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5223 | DANIEL ALEJANDO DIAZ DE VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5224 | DANIEL ALEJANDRO DIAZ DE VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5225 | DANIEL ALEJANDRO DORTA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5226 | DANIEL ALEJANDRO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5227 | DANIEL ALEJANDRO ROJAS-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5228 | DANIEL ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5229 | DANIEL ALLEN PRUITT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5230 | DANIEL ALMAGUER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5231 | DANIEL ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5232 | DANIEL ANAYA GALAVIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5233 | DANIEL ANTHONY BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5234 | DANIEL ANTONIO RAMIREZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5235 | DANIEL ARIAS-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5236 | DANIEL BARNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5237 | DANIEL BARRAZA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5238 | DANIEL BARRIENTOS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5239 | DANIEL BAUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 5240 | DANIEL CARBONELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5241 | DANIEL CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5242 | DANIEL CARRILLO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5243 | DANIEL CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5244 | DANIEL CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5245 | DANIEL CASTRO-ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5246 | DANIEL CERVANTES-CABELLO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5247 | DANIEL CHI. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5248 | DANIEL CHICO-AQUINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5249 | DANIEL CHU | ADDRESS ON FILE | | | | | | | VENDOR |
| 5250 | DANIEL CHU | ADDRESS ON FILE | | | | | | | VENDOR |
| 5251 | DANIEL CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5252 | DANIEL CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5253 | DANIEL CRUZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5254 | DANIEL DAVID SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5255 | DANIEL DE JESUS CASTRO-RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5256 | DANIEL DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5257 | DANIEL DIAZ CANSECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5258 | DANIEL DUMITRU ROSCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5259 | DANIEL E MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5260 | DANIEL E MONTES-DE-OCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5261 | DANIEL E RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5262 | DANIEL EDUARDO PACHECO-CALIDONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5263 | DANIEL ENRIQUE MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5264 | DANIEL ESTEBAN MURILLO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5265 | DANIEL FERNANDO SAYAGO JOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5266 | DANIEL FRANK ALDAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5267 | DANIEL GAXIOLA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5268 | DANIEL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5269 | DANIEL GONZALEZ TUNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5270 | DANIEL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5271 | DANIEL HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5272 | DANIEL HUMBERTO PAEZ PRAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5273 | DANIEL HUNTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5274 | DANIEL I VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5275 | DANIEL ISAIAS HERNANDEZ-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5276 | DANIEL ISMAEL NOGUERA-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5277 | DANIEL J COOK | ADDRESS ON FILE | | | | | | | VENDOR |
| 5278 | DANIEL JEHOVANNY NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5279 | DANIEL JONATHAN OROZCO-CASSIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5280 | DANIEL JUAREZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5281 | DANIEL LEAL-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5282 | DANIEL LEONARDO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5283 | DANIEL LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5284 | DANIEL MACEDA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5285 | DANIEL MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5286 | DANIEL MANUKYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5287 | DANIEL MENESES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5288 | DANIEL ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5289 | DANIEL OVIEDO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5290 | DANIEL OWENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5291 | DANIEL PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5292 | DANIEL R HUGHES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5293 | DANIEL RAFAEL TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5294 | DANIEL REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5295 | DANIEL RICARDO BARBOSA -CHALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5296 | DANIEL RIEGO-VILLALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5297 | DANIEL RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5298 | DANIEL ROBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5299 | DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5300 | DANIEL ROMERO AYALA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5301 | DANIEL ROMERO-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5302 | DANIEL RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5303 | DANIEL S MOSQUEDA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5304 | DANIEL S. ALMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5305 | DANIEL SALCEDO-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5306 | DANIEL SALVADOR RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5307 | DANIEL SANCHEZ AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5308 | DANIEL SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5309 | DANIEL SHANE PERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5310 | DANIEL SIXTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5311 | DANIEL SOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5312 | DANIEL STEVEN RUEDA-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5313 | DANIEL STEVENS MARTINEZ-CRISTIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5314 | DANIEL TEPAYOTL-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5315 | DANIEL TERAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5316 | DANIEL VALDEZ-CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5317 | DANIEL VARGAS JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5318 | DANIEL VASSALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5319 | DANIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5320 | DANIEL VELIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5321 | DANIEL VERONICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5322 | DANIEL VICENTE SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5323 | DANIEL VILCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5324 | DANIEL VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5325 | DANIEL W PATTERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5326 | DANIEL ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5327 | DANIEL, BRACH A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5328 | DANIEL, CHRISTINE ANN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5329 | DANIELA A RIVAS ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5330 | DANIELA ALCARRA-BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5331 | DANIELA ALEJANDRA ALCANTARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5332 | DANIELA ANGEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5333 | DANIELA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5334 | DANIELA ITZEL LIMA-SOTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5335 | DANIELA MARTINEZ-FELIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 5336 | DANIELA PENA-ANGULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5337 | DANIELA QUINTERO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5338 | DANIELA TORREALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5339 | DANIELA VALENCIA-MOSQUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5340 | DANIELLE DAVID SCOTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5341 | DANIELLE DE LA PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5342 | DANIELLE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5343 | DANIELLE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5344 | DANIELLE YVONNE MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5345 | DANIELS MIDNIGHT EXPRESS LLC | 235 EAST BELTLINE RD, SUITE 200 | | DESOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 5346 | DANIEL'S PLUMBING & DRAIN EXPERTS, LLC | 8204 N. LAMAR BLVD. | B9 | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 5347 | DANILETH LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5348 | DANILKA BATISTA URTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5349 | DANILO JAVIER CARDENAS LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5350 | DANILO OMAR SANDOVAL-FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5351 | DANILO PICADO-ESCOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5352 | DANIS YAMILE ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5353 | DANISE ESCALANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5354 | DANISHA CASTILLO ALOMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5355 | DANISHA LEE HOLTON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5356 | DANLY R CRUZATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5357 | DANN ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5358 | DANNA PAOLA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5359 | DANNY ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5360 | DANNY ALBERTO TORRES SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5361 | DANNY BUSTER JOHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5362 | DANNY CALDERA-ZAVALA & JUAN DELGADO-CALLEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5363 | DANNY E MORALES -TELON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5364 | DANNY GIRARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5365 | DANNY HOGUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5366 | DANNY PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5367 | DANNY RAY GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5368 | DANNY SALVADOR MUNOZ PAREDES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5369 | DANNY SMITH JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5370 | DANNY WANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 5371 | DANNY'S MESQUITE CAR CARE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5372 | DANOL J PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5373 | DANTE LOPEZ - GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5374 | DANTE MANCUSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5375 | DANTE REYNA DEL TORRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5376 | DANTE STRHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5377 | DANY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5378 | DANY LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5379 | DANY MELINA IBANEZ CAVANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5380 | DANY ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5381 | DANY SAUCEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5382 | DANY TORRES OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5383 | DANY VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5384 | DANYEL COOPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5385 | DANYER PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5386 | DAOUDA DIAKITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5387 | DAPHNE AILEEN MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5388 | DAPHNE MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5389 | DAQUAN BOSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5390 | DARAUNDA BRYANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5391 | DAREIZHAN BASALO-REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5392 | DARIAN ROBEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5393 | DARIAN VENTURA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5394 | DARIANA BUSTILLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5395 | DARIANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5396 | DARICEMA ANDRELLY RUANO-JOLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5397 | DARIEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5398 | DARIEL THOMAS BLET | ADDRESS ON FILE | | | | | | | VENDOR |
| 5399 | DARIEN I. BARRIOS RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5400 | DARIEN N LYNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5401 | DARIEN VAZQUEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5402 | DARIO ALCIVAR ZAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5403 | DARIO AUTO FINANCE COMPANY, LLC | 2401 E. MAIN ST | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 5404 | DARIO ESCALANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5405 | DARIO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5406 | DARIO LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5407 | DARIO MARCELINO FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5408 | DARION BOYKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5409 | DARIUS JENKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5410 | DARK ZONE WINDOW TINT | 3763 BRIGHT ST | | FORT WORTH | TX | 76119 | UNITED STATES | | VENDOR |
| 5411 | DARLEN ROSA ALFONSO PUENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5412 | DARLENE A PERREZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5413 | DARLENE KELLY ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5414 | DARLIN REYES ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5415 | DARLIN WILMER ARITA MONTUFAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5416 | DARLING D OLANO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5417 | DARLING GUZMAN-VALLECILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5418 | DARLISHA WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5419 | DARREION JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5420 | DARREL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5421 | DARRELL E DIXON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5422 | DARRELL WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5423 | DARREN LAMOND ELSE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5424 | DARREYLIA LAKNISHA-MARIE FAMBER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5425 | DARRICK RICHARDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5426 | DARRIN CALVIN CURTIS JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5427 | DARRON KENNEDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5428 | DARRYLGLEN TRANSPORT LLC | 1865 SANTA FE AVE | | SNYDER | TX | 79549 | UNITED STATES | | VENDOR |
| 5429 | DARSEY TAMARA MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5430 | DARVIN ANTONIO DUARTE-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5431 | DARVIN ANTONIO MOLINA-MUNTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5432 | DARVIN ARSENIO PEREZ-CARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5433 | DARWIN A GARCIA CACERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5434 | DARWIN ABDIEL DE LEON-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5435 | DARWIN ADOLFO TZAY-AJQUEJAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5436 | DARWIN ALFREDO GALEAS-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5437 | DARWIN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5438 | DARWIN JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5439 | DARWING IVAN GALEANO-PENALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5440 | DARYL HINTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5441 | DARYL L MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5442 | DAS MOVING LLC | 1465 S HIGHVIEW LN | APT 209 | ALEXANDRIA | VA | 22311 | UNITED STATES | DASMOVINGLLC@GMAIL.COM | VENDOR |
| 5443 | DASH TRANSPORT LLC | BALDHEAD TOWING & RECOVERY | 7582 S LAS VEGAS BLVD #701 | LAS VEGAS | NV | 89123 | UNITED STATES | | VENDOR |
| 5444 | DASHAUN JOSEPH COLEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5445 | DATAOCEANS, LLC | 2400 LAKEVIEW PKWY | SUITE 580 | ALPHARETTA | GA | 30009 | UNITED STATES | JKUEHL@DATAOCEANS.COM | VENDOR |
| 5446 | DATAVAIL CORPORATION | 11800 RIDGE PARKWAY | SUITE 125 | BROOMFIELD | CO | 80021 | UNITED STATES | | VENDOR |
| 5447 | DATAVAIL CORPORATION | PO BOX 75179 | | CHICAGO | IL | 60675 | UNITED STATES | | VENDOR |
| 5448 | DAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5449 | DAVE STEINDL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5450 | DAVID A ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5451 | DAVID A. TERRAZAS LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5452 | DAVID AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5453 | DAVID ALAVEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5454 | DAVID ALBERTO CASTANEDA-GUERRA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5455 | DAVID ALEJANDRO MARQUEZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5456 | DAVID ALEXANDER MARTINEZ-ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5457 | DAVID ALFONSO PIMIENTA-APONTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5458 | DAVID ALMAGUER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5459 | DAVID ALMAGUER PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5460 | DAVID ALONSO PEREDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5461 | DAVID ALONSO-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5462 | DAVID ANH KHA NGUYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5463 | DAVID ANTOMARCHI | ADDRESS ON FILE | | | | | | | VENDOR |
| 5464 | DAVID ANTONIO CORTEZ-OBANDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5465 | DAVID ANTONIO HERNANDEZ-ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5466 | DAVID ARMENDARIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5467 | DAVID BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5468 | DAVID BIANCO-DELGADILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5469 | DAVID BIRRUETA-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5470 | DAVID BOLT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5471 | DAVID C MULLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5472 | DAVID CAMILO MOJICA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5473 | DAVID CARMONA GORDILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5474 | DAVID CARMONA-PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5475 | DAVID CARRIZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5476 | DAVID CASANOVA-SALLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5477 | DAVID CAYEROS-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5478 | DAVID CHARLES KUBOSH | ADDRESS ON FILE | | | | | | | VENDOR |
| 5479 | DAVID CHOC | ADDRESS ON FILE | | | | | | | VENDOR |
| 5480 | DAVID COCHRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5481 | DAVID COLEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5482 | DAVID COLINA-VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5483 | DAVID CONCEPCION RUBIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5484 | DAVID CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5485 | DAVID CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5486 | DAVID CRAWFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 5487 | DAVID D JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5488 | DAVID DE JESUS ESCOTO CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5489 | DAVID DE JESUS HERNANDEZ-REYNOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5490 | DAVID DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5491 | DAVID DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5492 | DAVID DUANE PICKETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5493 | DAVID E FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5494 | DAVID E. SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5495 | DAVID EASLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5496 | DAVID EDUARDO VALDOVINOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5497 | DAVID ENMANUEL RHODEN CARBALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5498 | DAVID ENRIQUE MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5499 | DAVID ENRIQUE RECINOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5500 | DAVID ERNESTO GALAN-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5501 | DAVID ERNESTO MIRANDA-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5502 | DAVID ERNESTO VALLE AGUILLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5503 | DAVID ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5504 | DAVID FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5505 | DAVID FLORES CHAVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5506 | DAVID GAONA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5507 | DAVID GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5508 | DAVID GARCIA DBA LR TOWING | 8774 HENDERSON RD | | VENTURA | CA | 93004 | UNITED STATES | | VENDOR |
| 5509 | DAVID GARDNER GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5510 | DAVID GARDNER GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5511 | DAVID GARZA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5512 | DAVID GIRALDO ECHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5513 | DAVID GIRON GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5514 | DAVID GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5515 | DAVID GONZALEZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 5516 | DAVID GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5517 | DAVID GOODGAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 5518 | DAVID GUTIERREZ MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5519 | DAVID GUTIERREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5520 | DAVID GUTIERREZ-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5521 | DAVID H ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5522 | DAVID H ZAMORA-MILLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5523 | DAVID HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5524 | DAVID HERNANDEZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 5525 | DAVID HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5526 | DAVID HERNANDEZ-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5527 | DAVID I GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5528 | DAVID ISAHI ZABALA-PAREDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5529 | DAVID ISIDRO DBA DAVID CUSTOM'S BODYSHOP & PAINT | 11460 REEDER RD. STE 100 | | DALLAS | TX | 75229 | UNITED STATES | | VENDOR |
| 5530 | DAVID ISRAEL PEREZ-TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5531 | DAVID J MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5532 | DAVID JOSE ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5533 | DAVID JOSEPH SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5534 | DAVID JUAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5535 | DAVID KORTRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5536 | DAVID L SCHUBERT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5537 | DAVID LERMA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5538 | DAVID LONG | ADDRESS ON FILE | | | | | | | VENDOR |
| 5539 | DAVID LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5540 | DAVID MALDONADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5541 | DAVID MANCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5542 | DAVID MARTINEZ. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5543 | DAVID MCDAVID AUTO GROUP | 3700 W AIRPORT FRWY | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 5544 | DAVID MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5545 | DAVID MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5546 | DAVID MEZA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5547 | DAVID MICHAEL DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5548 | DAVID MICHAEL PAYNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5549 | DAVID MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5550 | DAVID MORAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5551 | DAVID MURILLO PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5552 | DAVID NARANJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5553 | DAVID ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5554 | DAVID PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5555 | DAVID PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5556 | DAVID PEREZ SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5557 | DAVID PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5558 | DAVID PHELPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5559 | DAVID PIEHLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5560 | DAVID PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5561 | DAVID R. PIEHLER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5562 | DAVID R. SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5563 | DAVID REMPEL REDECOP | ADDRESS ON FILE | | | | | | | VENDOR |
| 5564 | DAVID RENE DUARTE JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5565 | DAVID RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5566 | DAVID ROBLES-GIRON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5567 | DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5568 | DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5569 | DAVID ROLANDO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5570 | DAVID ROSALES-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5571 | DAVID RYAN CUSTER-SIELSK | ADDRESS ON FILE | | | | | | | VENDOR |
| 5572 | DAVID S ARELLANO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5573 | DAVID SALGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5574 | DAVID SAMUEL LANE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5575 | DAVID SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5576 | DAVID SAUCEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5577 | DAVID SILVESTRE BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5578 | DAVID SIMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5579 | DAVID STANLEY CHEVROLET | 614 SW 74TH STREET | | OKLAHOMA CITY | OK | 73139 | UNITED STATES | | VENDOR |
| 5580 | DAVID THEODORE BRINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5581 | DAVID TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5582 | DAVID TURBYFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 5583 | DAVID U TEJEDA MANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5584 | DAVID VACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5585 | DAVID VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5586 | DAVID VALDEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5587 | DAVID VALER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5588 | DAVID VALLE ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5589 | DAVID VELAZCO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5590 | DAVID VENTURA DE AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5591 | DAVID WAYNE BREDMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5592 | DAVID WILSON'S VILLA FORD OF ORANGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5593 | DAVID'S EXPRESS TRANSIT INC | 28 TANAGER RD APT 2806 | | MONROE | NY | 10950 | UNITED STATES | DAVIDEXPRESSTRANSIT@GMAIL.COM | VENDOR |
| 5594 | DAVID'S TREE SERVICE, INC. | 19051 GOTHARD ST. | | HUNTINGTON BEACH | CA | 92648 | UNITED STATES | INFO@DAVIDSTREESERVICE.COM | VENDOR |
| 5595 | DAVIDSON COUNTY CLERK | P.O. BOX 196333 | | NASHVILLE-DAVIDSON | TN | 37219 | UNITED STATES | | VENDOR |
| 5596 | DAVIDSON J CAMPO CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5597 | DAVIDSON SUAREZ-ARTUNDUAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5598 | DAVIDSSON ALEJANDRO CRUZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5599 | DAVIDSSON ALEJANDRO CRUZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5600 | DAVILA RODRIGUEZ, SUSANA ESTEFANI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5601 | DAVINSON CAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5602 | DAVION RAY HARGROVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5603 | DAVIS CHEVROLET | 2277 SOUTH LOOP WEST | | HOUSTON | TX | 77054 | UNITED STATES | | VENDOR |
| 5604 | DAVIS LEE TRANSPORT LLC | 3501 GUS THOMASSON RD#870893 | | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 5605 | DAVIS POLK & WARDIWELL LLP | 450 LEXINGTON AVENUE N | | NEW YORK | NY | 10017 | UNITED STATES | BILLING@DAVISPOLK.COM | VENDOR |
| 5606 | DAVIS ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5607 | DAVIS, DAVID | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5608 | DAVIS, LUZ M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5609 | DAVIS, NAKIA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5610 | DAVIT CHIRGADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5611 | DAVON A RENE LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5612 | DAVONNE MAJORS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 5613 | DAVONTAE DAJON PERRY-BROOKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5614 | DAWIT F WOLDEHAWARIAT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5615 | DAWSON TYLER O'TETER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5616 | DAX OF ROCKWALL | 1810 INTERSTATE 30 | | ROCKWALL | TX | 75087 | UNITED STATES | | VENDOR |
| 5617 | DAY 1 TOWING & RECOVERY INC | 130 NE 173RD ST | | MIAMI | FL | 33162 | UNITED STATES | DAY1TANDR@GMAIL.COM | VENDOR |
| 5618 | DAY2DAY LLC | 4242 LANKERSHIM BLVD | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | | VENDOR |
| 5619 | DAYA TRUCKING | 3501 LODGE LN APT 203 | | LOUISVILLE | KY | 40218 | UNITED STATES | DANDYTRUCKINGLLC@GMAIL.COM | VENDOR |
| 5620 | DAYAN ALMARALES-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5621 | DAYANA CUELLO-DIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5622 | DAYANA DANGER BRATHWAITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5623 | DAYANA DEL CARMEN MENJIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5624 | DAYANA INFANTE SANTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5625 | DAYANA M MARQUEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5626 | DAYANA STEFANNY RAMIREZ BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5627 | DAYANA SUAREZ LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5628 | DAYANA TREJO-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5629 | DAYANA YAKELIN DONAIRE GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5630 | DAYANES OLIVERO-MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5631 | DAYDREAM LOGISTICS LLC | 716 HIDDEN POINT DR | | FORT WORTH | TX | 76120 | UNITED STATES | | VENDOR |
| 5632 | DAYER URIBE, ALBA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5633 | DAYLEN TORNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5634 | DAYLIN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5635 | DAYMARA JORGE-BUEDO & DEBYS RIVERO VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5636 | DAYMARIS PALACIO-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5637 | DAYMI RAVENTOS CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5638 | DAYMIR PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5639 | DAYNIER ALBERTO CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5640 | DAYRON ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5641 | DAYRON CARRERAS ALCANTARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5642 | DAYRON ZAMBRANO-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5643 | DAYSY JARAMILLO-MACEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5644 | DAYVONNA ANIQUE SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 5645 | DAZLJER RAYNELL HORNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5646 | DBC TRANSPORT LLC | 15453 W STATLER CIR | | SURPRISE | AZ | 85374 | UNITED STATES | | VENDOR |
| 5647 | DBDD ENTERPRISE LLC | 6416 TOWERSTONE ST | | NORTH LAS VEGAS | NV | 89084 | UNITED STATES | | VENDOR |
| 5648 | DBN AUTO TRANSPORT | 1250 N GROVE ST | | ANAHEIM | CA | 92806 | UNITED STATES | DISPATCH@DBNTRANS.COM | VENDOR |
| 5649 | DBN CARRIER INC | 15248 TEXACO AVE | | PARAMOUNT | CA | 90723 | UNITED STATES | | VENDOR |
| 5650 | DBN TRANS INC | 15248 TEXACO AVE | | PARAMOUNT | CA | 90723 | UNITED STATES | | VENDOR |
| 5651 | DCA-CASHIERING UNIT | 1625 N MARKET BLVD | | SACRAMENTO | CA | 95834 | UNITED STATES | | VENDOR |
| 5652 | D'CY THEOPHILUS ASHFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 5653 | DD GROUP LLC | 3430 MCKELVEY ROAD STE L PMB 1457 | | BRIDGETON | MO | 63044 | UNITED STATES | | VENDOR |
| 5654 | DD RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5655 | DD-DM INC. DBA SUPERIOR RECOVERY - TX | 105 CROCKETT ROAD | | PALESTIN | TX | 75801 | UNITED STATES | | VENDOR |
| 5656 | DD-DM INC. DBA SUPERIOR RECOVERY - TX | 1119 LAREDO ST. | | CORPUS CHRISTI | TX | 78401 | UNITED STATES | | VENDOR |
| 5657 | DE ANDRADE DA SILVA, ANI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5658 | DE FREITAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5659 | DE LA CERDA HERRERA, MARTIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5660 | DE LA CRUZ, JULIO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5661 | DE LA CRUZ, ROBIN | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5662 | DE LA RIVA INC DBA | ART'S ELECTRIC | 8707 GATEWAY SOUTH | EL PASO | TX | 79904 | UNITED STATES | ARTDELARIVAA@GMAIL.COM | VENDOR |
| 5663 | DE LA TORRE TOWING CORP | 3919 SARATOGA DR | | HOUSTON | TX | 77088 | UNITED STATES | DELATORRETOWING1@GMAIL.COM | VENDOR |
| 5664 | DE LA VINA LAW PLLC | 1204 SAN ANTONIO. 2ND FLOOR | | AUSTIN | TX | 78701 | UNITED STATES | | VENDOR |
| 5665 | DE LAGE LANDEN FINANCIAL SERVICES, INC | AS SERVICING AGENT FOR CISCO SYSTEMS CAPITAL | P.O. BOX 825736 | PHILADELPHIA | PA | 19182 | UNITED STATES | | VENDOR |
| 5666 | DE LEON GOMEZ, FREDDY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5667 | DE LEON RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5668 | DE LOS SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5669 | DE LUNA ARELLANO, PRISCILA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5670 | DE MEDLOCK AUTO & CYCLE LLC | 701 EXPRESS WAY | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 5671 | DE MIRANDA PENA, LEONARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5672 | DE POOL MORAN, GUSTAVO J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5673 | DE VORE LIGHTING INC. | 5211 VENICE BLVD | | LOS ANGELES | CA | 90019 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5674 | DEALER INDUSTRIES, LLC | 2001 110TH STREET | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 5675 | DEALER PROSPECT, INC. | 2028 E. BEN WHITE AVE. SUITE 240-2048 | | AUSTIN | TX | 78741 | UNITED STATES | | VENDOR |
| 5676 | DEALER SOCKET, INC. | PO BOX 843876 | | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 5677 | DEALER TIRE INTERMIDIATE HOLDINGS, LLC | DENT WIZARD INTERNATIONAL LLC | 4710 EARTH CITY EXPRESSWAY | BRIDGETON | MO | 63044 | UNITED STATES | | VENDOR |
| 5678 | DEALIGENCE INC | DBA IDEALS SOLUTIONS GROUP | 815 N ROYAL STR SUITE 202 | ALEXANDRIA | VA | 22314 | UNITED STATES | | VENDOR |
| 5679 | DEAN Z. XU | ADDRESS ON FILE | | | | | | | VENDOR |
| 5680 | DEANDRE COBB | ADDRESS ON FILE | | | | | | | VENDOR |
| 5681 | DEANDRE MARCELL WINDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5682 | DEANDRE SHAWN STEELE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5683 | DE'ANDREA LE'QUAN MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5684 | DEANNA LOUISE STUDLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5685 | DEANNA NANACYDEL BANKS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5686 | DEAUNDREE BLOUNT | ADDRESS ON FILE | | | | | | | VENDOR |
| 5687 | DEBBI L. EAST INC. | DBA DELTA TIRE SERVICE | 1311 SCHARPE | HOUSTON | TX | 77023 | UNITED STATES | DELTATIRESERVICE@YAHOO.COM | VENDOR |
| 5688 | DEBBIE WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5689 | DEBI ANN HOGGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5690 | DEBORA AMBROSIO-DIXON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5691 | DEBORA CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5692 | DEBORAH HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5693 | DEBORAH JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5694 | DEBORAH L. BAGLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5695 | DEBORAH MURRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5696 | DEBRA ANN CULP | ADDRESS ON FILE | | | | | | | VENDOR |
| 5697 | DEBRA ANN WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5698 | DEBRA BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5699 | DEBRA KAY MURRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5700 | DEBRA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5701 | DEBRIELLE JAMELA WILLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5702 | DEEPAK DEEPAK | ADDRESS ON FILE | | | | | | | VENDOR |
| 5703 | DEGARY MARTIN-HARGRAVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5704 | DEGROOTE PARTNERS, LLC | 501 S 2ND AVENUE | SUITE A-700 | DALLAS | TX | 75226 | UNITED STATES | | VENDOR |
| 5705 | DEIBY DAVID CONDE-TIBOCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5706 | DEIDALINA RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5707 | DEIONTE BIDDLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5708 | DEISI VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5709 | DEISY ARRIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5710 | DEISY ESPARZA CALZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5711 | DEIVIS JOSE OLIVEROS-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5712 | DEIVYS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5713 | DEJA CALHOUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5714 | DEJAHNA DEPARI ADKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5715 | DEJAN SAKOTIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 5716 | DEL BARRIO, IMELDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5717 | DEL RINCON, FRANK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5718 | DELANEY MUNCY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5719 | DELAROSA, BLANCA R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5720 | DE'LAWRENCE W NELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5721 | DELAYNA RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5722 | DELEON, CONNIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5723 | DELFINO AGUILAR GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5724 | DELFINO DON MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5725 | DELFINO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5726 | DELFINO GASPAR-SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5727 | DELGADILLO, UVALDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5728 | DELGADO BROTHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5729 | DELGADO GUERRERO, DIEGO DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5730 | DELGADO MORALES, BRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5731 | DELGADO, DANIEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5732 | DELGADO, JACQUELINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5733 | DELGADO, MARICELA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5734 | DELGADO, RAI A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5735 | DELHART UNIVERSAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5736 | DELIA CELIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5737 | DELILAH OLIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5738 | DELIVERANCE TRUCKING LLC | 16319 SUN SUMMIT DR | | RIVERSIDE | CA | 92503 | UNITED STATES | | VENDOR |
| 5739 | DELIVERY BY WHEELS INC | 9783 E 116TH | PMB 2344 | FISHERS | IN | 46037 | UNITED STATES | | VENDOR |
| 5740 | DELKO LOGISTIC INC | 1146 N CENTRAL AVE #356 | | GLENDALE | CA | 91202 | UNITED STATES | | VENDOR |
| 5741 | DELL FINANCIAL SERVICES LLC | PO BOX 6547 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 5742 | DELL MARKETING LP | C/O DELL USA LP P.O. BOX 676021 | | DALLAS | TX | 75267 | UNITED STATES | DELLTERMS_ARSUPPORT@DELL.COM | VENDOR |
| 5743 | DELLYMAR RIPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5744 | DELLYMAR RIPA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5745 | DELMA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5746 | DELMA L ABARCA-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5747 | DELMAR HARRISON ROBLERO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5748 | DELMY D CALDERON DE NERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5749 | DELMY DIAZ DE MARAVILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5750 | DELMY MARITZA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5751 | DELOITTE & TOUCH LLP | PO BOX 844708 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 5752 | DELONZO DWAYNE CARRAWAY JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5753 | DELORGE, LEON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5754 | DELSY SARAHY DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5755 | DELTA EXPRESS INC | 603 CANTERBURY RD | | KINGS MOUNTAIN | NC | 28086 | UNITED STATES | VINCENT@DELTAEXPRESSINC.OM | VENDOR |
| 5756 | DELTA MEDIA | 1452 HUGHES ROAD, SUITE 200 | | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 5757 | DELTA TRANSIT LLC | 14320 TRIBUTE PLACE DRIVE UNIT 203 | | HUNTERSVILLE | NC | 28078 | UNITED STATES | | VENDOR |
| 5758 | DELTA TRANSPORT & LOGISTICS LLC | 13725 VILLAGE VISTA DR | | HASLET | TX | 76052 | UNITED STATES | | VENDOR |
| 5759 | DELUBIO DE PAULA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5760 | DELUCA, ANDREW M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5761 | DELVIN OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5762 | DELWIN MONCADA SINTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5763 | DEMARCUS TURNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5764 | DEMARKUS SHAKIR RIDGLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5765 | DEMARSI ANDREWS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5766 | DEMETRIA KING | ADDRESS ON FILE | | | | | | | VENDOR |
| 5767 | DEMETRIANNA ANTONIQUE THOMPSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5768 | DEMETRICE LASHY PHILLIPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5769 | DEMETRIO LAREDO-PINEDA SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5770 | DEMETRIO LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5771 | DEMETRIO LOYA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5772 | DEMETRIO LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5773 | DEMETRIO RECIOMORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5774 | DEMETRIO TORREBLANCE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5775 | DEMETRIUS RICKY ATKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5776 | DEMICHELLI, JORGE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5777 | DEMO DUCK, INC. | 2041 W. CARROLL AVE, SUITE C227 | | CHICAGO | IL | 60612 | UNITED STATES | | VENDOR |
| 5778 | DEMONDRE RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5779 | DEMONTE HOUSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5780 | DENBY, KELLY GERALD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5781 | DENIA ANDINO CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5782 | DENICE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5783 | DENIER ORDAZ-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5784 | DENILSON MATUL-ICHEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5785 | DENILSON RONALDO GRAMAJO-SARCENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5786 | DENIS A TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5787 | DENIS ANDRIENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5788 | DENIS AUSENCIO ARELLANO-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5789 | DENIS GABRIEL CRUZVARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5790 | DENIS GEORGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5791 | DENIS HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5792 | DENIS ISMAEL BORJA-CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5793 | DENIS VLADIMIR RAMOS-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5794 | DENIS ZAMORA CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5795 | DENISE C MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5796 | DENISE EDITH CABRERA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5797 | DENISE L VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5798 | DENISE ROBERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5799 | DENISE RUSSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5800 | DENISE SWEENEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5801 | DENISHA THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5802 | DENISSE ALTAMIRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5803 | DENISSE JEANETTE VILLAGRANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5804 | DENISSE JEANETTE VILLAGRANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5805 | DENIZE FERREIRA MARTINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5806 | DENNIS DANIEL MARTINEZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5807 | DENNIS ERVIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5808 | DENNIS GOTCHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5809 | DENNIS JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5810 | DENNIS MCCONNELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5811 | DENNIS MICHAEL ADKINS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 5812 | DENNIS REVELO PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5813 | DENNIS RUIZ-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5814 | DENNYS H RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5815 | DENT AND DETAIL CLINIC, LLC | 7615 SHAWNEE MISSION PKWY | | OVERLAND PARK | KS | 66202 | UNITED STATES | | VENDOR |
| 5816 | DENT MENDER USA, INC. | 1714 QUARTERPATH DR. | | RICHMOND | TX | 77406 | UNITED STATES | | VENDOR |
| 5817 | DENT MENDER USA, INC. | 1714 QUARTERPATH DR. | | RICHMOND | TX | 77406 | UNITED STATES | | VENDOR |
| 5818 | DENT WIZARD INTERNATIONAL CORP LLC | 4710 EARTH CITY EXPRESSWAY | | BRIDGETON | MO | 63044 | UNITED STATES | | VENDOR |
| 5819 | DENTON COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 90223 | | DENTON | TX | 76202 | UNITED STATES | | VENDOR |
| 5820 | DENTONS US LLP | 233 S. WACKER DR., SUITE 5900 | | CHICAGO | IL | 60606 | UNITED STATES | | VENDOR |
| 5821 | DENYCE THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5822 | DENYS BOHUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5823 | DENYS RIVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5824 | DENZEL STEIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5825 | DEO, RAHUL | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5826 | DEON CHARLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5827 | DEON JAMARI BELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5828 | DEONDRA JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5829 | DEONDRE DANIELS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5830 | DEONDRE MARTELL WOODARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 5831 | DEONTE HICKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5832 | DEONTEA JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5833 | DEPARTMENT OF BUSINESS OVERSIGHT | 1515K ST., SUITE 200 | | SACRAMENTO | CA | 95814 | UNITED STATES | | VENDOR |
| 5834 | DEPARTMENT OF BUSINESS OVERSIGHT | 2101 ARENA BLVD | ATTN: ACCOUNTING | SACRAMENTO | CA | 95834 | UNITED STATES | | VENDOR |
| 5835 | DEPARTMENT OF BUSINESS OVERSIGHT | LOS ANGELES OFFICE OF THE DEPARTMENT OF BUSINESS OVERSIGHT | 320 WEST 4TH STREET, SUITE 750 | LOS ANGELES | CA | 90013 | UNITED STATES | | VENDOR |
| 5836 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | 320 WEST 4TH STREET, SUITE 750 | | LOS ANGELES | CA | 90013 | UNITED STATES | | VENDOR |
| 5837 | DEPARTMENT OF FINANCIAL PROTECTION AND INNOVATION | 2101 ARENA BLVD | | SACRAMENTO | CA | 95834 | UNITED STATES | | VENDOR |
| 5838 | DEPARTMENT OF INDUSTRIAL RELATIONS | PO BOX 511232 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 5839 | DEPARTMENT OF INDUSTRIAL RELATIONS | PAYMENT PROCESSING CENTER | PO BOX 511266 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 5840 | DEPARTMENT OF MOTOR VEHICLES | OCCUPATIONAL LICENSING SECTION MS L224 | PO BOX 932342 | SACRAMENTO | CA | 94232 | UNITED STATES | | VENDOR |
| 5841 | DEPARTMENT OF MOTOR VEHICLES | OCCUPATIONAL LICENSING SECTION MS L224 | PO BOX 944231 | SACRAMENTO | CA | 94264 | UNITED STATES | | VENDOR |
| 5842 | DEPARTMENT OF MOTOR VEHICLES ASF/ISF UNI | P.O. BOX 932366 | | SACRAMENTO | CA | 94232 | UNITED STATES | | VENDOR |
| 5843 | DEPARTMENT OF MOTOR VEHICLES. | P.O. BOX 932370 | | SACRAMENTO | CA | 94232 | UNITED STATES | | VENDOR |
| 5844 | DEPARTMENT OF MOTOR VEHICLES. | PO BOX 825339 | | SACRAMENTO | CA | 94232 | UNITED STATES | | VENDOR |
| 5845 | DEPARTMENT OF PUBLIC SAFETY | PO BOX 2100, MD 552-M | | PHOENIX | AZ | 85001 | UNITED STATES | | VENDOR |
| 5846 | DEPARTMENT OF REVENUE | 500 CLINTON CENTER DR. | | CLINTON | MS | 39056 | UNITED STATES | | VENDOR |
| 5847 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | | CINCINNATI | OH | 45999 | UNITED STATES | | VENDOR |
| 5848 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | KANSAS CITY MO | KANSAS CITY | MO | 64999 | UNITED STATES | | VENDOR |
| 5849 | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE CENTER | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201 | UNITED STATES | | VENDOR |
| 5850 | DEPENDER MI SINGH-RANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5851 | DEPOSITION SOLUTIONS LLC | ADVANCED ONE LEGAL / LEXITAS | PO BOX 734298, DEPT 2038 | DALLAS | TX | 75373 | UNITED STATES | BILLINGCENTRAL@ADVANCEDONE.CO| VENDOR |
| 5852 | DERARD BUCKNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5853 | DERECK GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5854 | DEREK BACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5855 | DEREK HAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5856 | DEREK HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5857 | DERENARD II, JOHNATHON NEIL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5858 | DERESHIA BLACKWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5859 | DERIAN LUIS LANDA CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5860 | DERIAN PRATER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5861 | DERRECK GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5862 | DERRICK JONES JR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5863 | DERRICK KELLY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5864 | DERRICK LLOYD COOPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 5865 | DERRICK LLOYD COOPER. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5866 | DERRICK PIERCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5867 | DERRICK SHINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5868 | DESARAE XZABYA DAPRI JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5869 | DESCARTES U.S. HOLDINGS, INC. | DBA DESCARTES VISUAL COMPLIANCE (USA) LLC | P.O. BOX 404037 | ATLANTA | GA | 30384 | UNITED STATES | | VENDOR |
| 5870 | DESCARTES U.S. HOLDINGS, INC. | DBA DESCARTES VISUAL COMPLIANCE (USA) LLC | 2030 POWERS FERRY ROAD SE, SUITE 350 | ATLANTA | GA | 30339 | UNITED STATES | | VENDOR |
| 5871 | DESEREE YVETTE GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5872 | DESERT BORN TRANSPORTATION, LLC | 6316 W. MCKINLEY ST | | PHOENIX | AZ | 85043 | UNITED STATES | | VENDOR |
| 5873 | DESERT TITLE & TAG | 2815 S. ALMA SCHOOL RD STE 107 | | MESA | AZ | 85210 | UNITED STATES | | VENDOR |
| 5874 | DESERT TITLE MVS, LLC | 2915 E BASELINE RD STE 122 | | GILBERT | AZ | 85234 | UNITED STATES | | VENDOR |
| 5875 | DESHAWN ANTHONY CROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5876 | DESHONIE VIOLA RUBY MOTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5877 | DESIDERIO CALDERILLA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5878 | DESIREE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5879 | DESIREE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5880 | DESIREE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5881 | DESIREE MONAE LITTLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5882 | DESIRIE IRENE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5883 | DESMOND RAY JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5884 | DESMOND THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5885 | DESOTO MAC HAIK FORD LTD | 515 N INTERSTATE 35 E | | DE SOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 5886 | DESPAIGNE CAMPOS, CARLOS L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5887 | DESSAINT, BRENT JOSEPH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5888 | DESSERINE GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5889 | DESTANI POWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5890 | DESTIN RAY STRICKLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 5891 | DESTINI B THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5892 | DESTINY ADAMAE DAVISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5893 | DESTINY ALIZEA WVENCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5894 | DESTINY ANN HENDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5895 | DESTINY BOWLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5896 | DESTINY CARNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5897 | DESTINY CELESTE EMETERIA SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5898 | DESTINY CRYSTAL PINTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5899 | DESTINY LOVE MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5900 | DESTINY MIRACLE ANN JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5901 | DESTINY PATTERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5902 | DESTINY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5903 | DESTINY TUAMOHELOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5904 | DETRICK HERRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5905 | DEVANTE JAMAL FLOURNOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5906 | DEVERONA MINERA-PEREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5907 | DEVEESE, ELISA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5908 | DEVIN ALLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5909 | DEVIN ARRON BROOKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5910 | DEVIN NATHAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5911 | DEVON ANTHONY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5912 | DEVON ARMOUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5913 | DEVONTE FIELDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5914 | DEVORA ROMERO-SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5915 | DEVRAJ GAJUREL | ADDRESS ON FILE | | | | | | | VENDOR |
| 5916 | DEWAYNE EDDIE CEZERE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5917 | DEWAYNE G BYRD | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5918 | DEWUANE HUGHES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5919 | DEX IMAGING LLC | 5109 W LEMON ST | | TAMPA | FL | 33609 | UNITED STATES | THERESA.BREAULT@DEXIMAGING.COM | VENDOR |
| 5920 | DEYANIRA LISBETH LOPEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5921 | DEYANIRA VASQUEZ ESEORCCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5922 | DEYBI GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5923 | DEYBIS RICHARD TORRES-VILLAMIZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5924 | DEYDA DALILA GONZALEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5925 | DEYKELL AARON JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 5926 | DEYLIANA LAMBERTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5927 | DEYSI G MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5928 | DEYSI G MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5929 | DEYSI GABRIELA CUELLAR-MELARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5930 | DEYVID CANUTO FERREIRA DA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5931 | DEYVID MEJIA TREJO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5932 | DEYVIN ALONSO RIVAS-MOLINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5933 | DEZARAY ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5934 | DEZBA TERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 5935 | DF EXPRESS TRANSPORTATION INC | 44 LOWER BROOK RD | | S YARMOUTH | MA | 02664 | UNITED STATES | DFEXPRESSTRANS@GMAIL.COM | VENDOR |
| 5936 | DFC MECHANICAL INC | ONE STOP PRO | 805 W LIBERTY DRIVE | WHEATON | IL | 60187 | UNITED STATES | | VENDOR |
| 5937 | DFP FIRE SERVICES, LLC | DBA DIVERSIFIELD FIRE PROCTECTION, LLC | 5941 MIDWAY RD | HALTOM CITY | TX | 76117 | UNITED STATES | AR@DFPFIRE.COM | VENDOR |
| 5938 | DFW PRESTIGE TOWING LLC | 7777 GLEN AMERICA DR | APT 210 | DALLAS | TX | 75225 | UNITED STATES | INFO@SPRESTIGE.COM | VENDOR |
| 5939 | DFW WASTE OIL SERVICE, INC. | PO BOX 975201 | | DALLAS | TX | 75397 | UNITED STATES | | VENDOR |
| 5940 | DGA LLC | 4130 LINDEN AVE STE 180 | | DAYTON | OH | 45432 | UNITED STATES | | VENDOR |
| 5941 | DHALIA J PULIDO AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5942 | DHALIA JASMINE SAHAGUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5943 | DHEIBBY D AZUAJE MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5944 | DHESI, MANMEET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 5945 | DHT INC | MIDAS AUTO SERVICE | 231 JOHN ST | SALINAS | CA | 93901 | UNITED STATES | | VENDOR |
| 5946 | DI LUSSO CARRIAGE TRANSPORTATION, LLC | 25206 WELLS STATION CT | | KATY | TX | 77493 | UNITED STATES | | VENDOR |
| 5947 | DI NAPOLI ANZOLA, ERIKA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 5948 | DIABILETH CABALLERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5949 | DIAMOND AIR SERVICESMI INC. | DBA DIAMOND AIR | 1930 E. FRANCIS ST. STE C | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 5950 | DIAMOND M INVESTMENTS LLC | COLOR NEW MOBILE UPHOLSTERY | 2117 GALVESTON ST. | GRAND PRAIRIE | TX | 75051 | UNITED STATES | | VENDOR |
| 5951 | DIAMOND MOTOR COMPANY, LLC | PO BOX 392 | | NORTH LITTLE ROCK | AR | 72115 | UNITED STATES | | VENDOR |
| 5952 | DIAMOND TOWING INC | 1950 NW 10TH TERRACE | | HOMESTEAD | FL | 33030 | UNITED STATES | | VENDOR |
| 5953 | DIAMOND VALLEY AUTOMOTIVE GROUP | DIAMOND VALLEY HONDA | 300 CARRIAGE CIRCLE | HEMET | CA | 92545 | UNITED STATES | | VENDOR |
| 5954 | DIAMOND WEISS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5955 | DIANA ANGELICA DURAN SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5956 | DIANA ARMOUR ARMOUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5957 | DIANA AVILA BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5958 | DIANA BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5959 | DIANA CAROL NICHOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5960 | DIANA CAROLINA SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5961 | DIANA CASIQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5962 | DIANA CELESTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5963 | DIANA COBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5964 | DIANA CRISTAL FLORES LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5965 | DIANA ESPINOZA-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5966 | DIANA GABRIELA HERNANDEZ AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5967 | DIANA GALVEZ-MURGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5968 | DIANA GAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5969 | DIANA GUADALUPE PUENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 5970 | DIANA IBARRA MILIA OR ADRIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5971 | DIANA ITZEL ILLESCAS -NICANOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5972 | DIANA IVETTE BARRON LAVIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 5973 | DIANA JAQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5974 | DIANA JASMIN LOPEZ TOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 5975 | DIANA JOSELYN FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5976 | DIANA KATERINE AGUILAR-OJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5977 | DIANA KATHERINE ALVAREZ-CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5978 | DIANA LARIOS. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 5979 | DIANA LERMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5980 | DIANA LINDA VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5981 | DIANA LORENA OCAMPO MARMOLEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5982 | DIANA MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 5983 | DIANA MARCELA LOAIZA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5984 | DIANA MARCELA ROJAS-DAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5985 | DIANA MARGARITA AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5986 | DIANA MARITZA BELLO-CARRILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 5987 | DIANA MELENDEZ-RAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5988 | DIANA MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5989 | DIANA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 5990 | DIANA MITE-TIRSIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5991 | DIANA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5992 | DIANA PAEZ LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 5993 | DIANA R ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5994 | DIANA R MENDOZA-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5995 | DIANA REYES-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 5996 | DIANA RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 5997 | DIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5998 | DIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 5999 | DIANA SANABRIA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6000 | DIANA SARAI LERMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6001 | DIANA SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6002 | DIANA SMITH CONTRERAS-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6003 | DIANE JOHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6004 | DIANE STEPHANIE SOSSAESPITIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6005 | DIANELA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6006 | DIANELIS LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6007 | DIANELIS MULET GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6008 | DIAS NUR-SULTAN AUBAKIROV | ADDRESS ON FILE | | | | | | | VENDOR |
| 6009 | DIAZ BAEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6010 | DIAZ ESPINOZA, ANGEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6011 | DIAZ GOMEZ, LIZANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6012 | DIAZ GONZALEZ, ARIANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6013 | DIAZ GROUP LLC | 747 N CHURCH ROAD, SUITE G7 | | ELMHURST | IL | 60126 | UNITED STATES | | VENDOR |
| 6014 | DIAZ JIMENEZ, JOSEPH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6015 | DIAZ MENDEZ, IRMA LETICIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6016 | DIAZ PADILLA, LINDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6017 | DIAZ PEREZ, SHARON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6018 | DIAZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6019 | DIAZ REAL ESTATE HOLDINGS II LLC | 8100 JOHN W CARPENTER FWY. STE 200 | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 6020 | DIAZ SANDOVAL, JOHANNA T | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6021 | DIAZ SOLARES, MARCO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6022 | DIAZ VERGARA, RAFAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6023 | DIAZ, ERICK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6024 | DIAZ, JODY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6025 | DIAZ, ROBIN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6026 | DIAZ, RYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6027 | DIAZ, STEVE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6028 | DICARD A MAITLAND-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6029 | DICK GENTHE CHEVROLET | 15600 EUREKA RD | | SOUTHGATE | MI | 48195 | UNITED STATES | | VENDOR |
| 6030 | DICK POE DODGE, LC | ADDRESS ON FILE | | | | | | | VENDOR |
| 6031 | DICKERSON, RONALD KURT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6032 | DIDIANA GARCIA PANTOJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6033 | DIDIER DANIEL RODRIGUEZ-CANON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6034 | DIDIER DAVID OCHOA-GARCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6035 | DIDIER PARTAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6036 | DIDIER PARTAL AVELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6037 | DIEGO A ANGEL-GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6038 | DIEGO ALEJANDRO ACOSTA-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6039 | DIEGO ALEXANDER BOTERO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6040 | DIEGO ALFONSO BERNAL-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6041 | DIEGO ANGEL-CASTEBLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6042 | DIEGO ARMANDO RODRIGUEZ-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6043 | DIEGO AYALA HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6044 | DIEGO AYALA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6045 | DIEGO BAUTISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6046 | DIEGO CASTILLO - FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6047 | DIEGO CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6048 | DIEGO CASTRO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6049 | DIEGO CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6050 | DIEGO DANIEL DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6051 | DIEGO FERNANDO AMAYA-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6052 | DIEGO FERNANDO PANESSO MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6053 | DIEGO FRANCISCO ACOSTA DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6054 | DIEGO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6055 | DIEGO GARMENDIA MENJIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6056 | DIEGO GERARDO ROMERO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6057 | DIEGO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6058 | DIEGO GRIMALDO COLMENERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6059 | DIEGO GUADALUPE MUNOZ MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6060 | DIEGO GUARCHAJ-OCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 6061 | DIEGO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6062 | DIEGO HERNANDEZ IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6063 | DIEGO HERNANDEZ OVIEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6064 | DIEGO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6065 | DIEGO JESUS MENDOZA RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6066 | DIEGO JOSE MONSALVE MARTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6067 | DIEGO LANDAETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6068 | DIEGO LASTRA MELE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6069 | DIEGO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6070 | DIEGO MENDIZABAL VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6071 | DIEGO NOLASCO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6072 | DIEGO OMAR REYES CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6073 | DIEGO PASTRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6074 | DIEGO QUAHUA-ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6075 | DIEGO RAMIREZ ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6076 | DIEGO RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6077 | DIEGO RODRIGO ANTELO-JUSTINIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6078 | DIEGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6079 | DIEGO RODRIGUEZ LIEVANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6080 | DIEGO SALAZAR ENTERPRISES INC. | 5963 CASA ALGRE | | CARMICHAEL | CA | 95608 | UNITED STATES | | VENDOR |
| 6081 | DIEGO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6082 | DIEGO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6083 | DIEGO TAPERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6084 | DIEGO VILLAMAR JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6085 | DIEGO YANTAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6086 | DIEGO ZAPLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6087 | DIEGO'S AUTO BODY LLC | 4186 DOMESTIC AVE | | NAPLES | FL | 34104 | UNITED STATES | | VENDOR |
| 6088 | DIGITAL FEDERAL CREDIT UNION | 220 DONALD GLEN BLVD | | MARLBOROUGH | MA | 01752 | UNITED STATES | | VENDOR |
| 6089 | DIGITAL MATRIX SYSTEMS, INC | 4975 PRESTON PARK BLVD STE 700 | | PLANO | TX | 75093 | UNITED STATES | | VENDOR |
| 6090 | DIGNA MIRANDA-VENTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6091 | DIKI KACIMAIWAI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6092 | DIKSON ALIRIO AZUAJE MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6093 | DILAN CAMILO JARAMILLO-SEGURO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6094 | DILAYDA DEL CAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6095 | DILCIA ALTAGRACIA VILLANUEVA SAN AGUSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6096 | DILCIA LILIAN RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6097 | DILCIA Y. PENA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6098 | DILLAN PATRICIO HINOJOSA-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6099 | DILLIEN BLAKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6100 | DILMA DINORA ROSALES-AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6101 | DILSHAD IBRAGIMOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 6102 | DIMAS DE NOVA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6103 | DIMAS, MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6104 | DIMITRI CENTOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 6105 | DIMUTHU DEWALEGAMA GAMACHARIGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6106 | DINA RUANO MURCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6107 | DINA VIOLETA SILIEZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6108 | DINH, TRUONG C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6109 | DINIA GLADIBEL MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6110 | DINORA E. GALINDO NANDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6111 | DIGANTE MCCOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6112 | DIONICIO DELCID RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6113 | DIONICIO DURAN QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6114 | DIONISIO MENDEZ-ISLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6115 | DIONTRE D MCCOWEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6116 | DIOSBEIDY MIR SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6117 | DIOSDADO L LANSANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 6118 | DIOSMARIS TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6119 | DIQUAN LEE DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6120 | DIRECT ENERGY BUSINESS | PO BOX 660749 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 6121 | DIRECT FREIGH LLC | 20 S 3RD ST STE 210 | | COLUMBUS | OH | 43215 | UNITED STATES | | VENDOR |
| 6122 | DIRECT MOTOR LINES INC | 5522 CLAREDON HILLS ROAD | | CLARENDON HILLS | IL | 60514 | UNITED STATES | DMCARS87@GMAIL.COM | VENDOR |
| 6123 | DIRECT POINT ADVISORS, INC. | 611 SOUTH ORCHARD DR | | BURBANK | CA | 91506 | UNITED STATES | | VENDOR |
| 6124 | DISCOUNT AIR CONDITIONING & HEATING, INC | 3401 SIRIUS # 13 | | LAS VEGAS | NV | 89102 | UNITED STATES | DISCOUNTAIRLV@AOL.COM | VENDOR |
| 6125 | DISCOUNT MOTORS | 5801 E. BELKNAP ST | | HALTOM CITY | TX | 76117 | UNITED STATES | | VENDOR |
| 6126 | DISCOUNT MOTORS | 501 W ROAD TO SIX FLAGS | | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 6127 | DISH | PO BOX 94063 | | PALATINE | IL | 60094 | UNITED STATES | | VENDOR |
| 6128 | DISLEIMY RAMIREZ-CARDOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6129 | DISTINGUISHED DELIVERIES LLC | 2063 MASTERS LN. | | MISSOURI CITY | TX | 77459 | UNITED STATES | SAMUEL@DISTINGUISHEDTX.COM | VENDOR |
| 6130 | DISTRIBUTOR OPERATION, INC. | DBA IBS OF DALLAS | 2100 JO DRIVE #100 B | DE SOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 6131 | DITA HENRY, ALEXEY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6132 | DITEODORO USECHE, MARYBELL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6133 | DIURIS PENA FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6134 | DIVERSIFIED FIRE PROTECTION, INC. | 5941 MIDWAY RD | | FORTH WORTH | TX | 76117 | UNITED STATES | | VENDOR |
| 6135 | DIVERSIFIED SERVICES, INC | PO BOX 723 | | CROWLEY | TX | 76036 | UNITED STATES | DIVERSIFIEDSERVICES@EMBARQMAIL | VENDOR |
| 6136 | DIVINA SANTIAGO-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6137 | DIVINE DISPATCH INC | 6000 W FLOYD AVE, UNIT 116 | | DENVER | CO | 80227 | UNITED STATES | | VENDOR |
| 6138 | DIXIUS ZELEDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6139 | DIXON III, EDDIE DEAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6140 | DIXON ROCHAEL CORADO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6141 | DIXON, DARRELL E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6142 | DIYEN ROA-PULIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6143 | DJ MUELLER MMS INC | MIDAS | 2944 MALMO DR | ARLINGTON HEIGHTS | IL | 60005 | UNITED STATES | | VENDOR |
| 6144 | DJBY SENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6145 | DJK, INC | 700 N GRANT AVE, STE 600 | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 6146 | DJLT CORPORATION | DBA BEACON EQUIPMENT RESOURCES | 10321 VETERANS MEMORIAL DR | HOUSTON | TX | 77038 | UNITED STATES | | VENDOR |
| 6147 | DK AUTO TRANS INC | 522 W RIVERSIDE AVE STE N | | SPOKANE | WA | 99201 | UNITED STATES | | VENDOR |
| 6148 | DK MOTORSPORTS INC | 207 HWY 279 | | FAYETTEVILLE | GA | 30214 | UNITED STATES | | VENDOR |
| 6149 | DM AUTO TRANSPORT LLC | 10454 W PASADENA AVE | | GLENDALE | AZ | 85307 | UNITED STATES | | VENDOR |
| 6150 | DMAX3, INC. | AUTO INTERIOR SOLUTIONS | 6507 PACIFIC AVE #291 | STOCKTON | CA | 95207 | UNITED STATES | | VENDOR |
| 6151 | DMC AUTO REPAIR | 50-21 70TH STREET | | WOODSIDE | NY | 11377 | UNITED STATES | | VENDOR |
| 6152 | DMITRY JOHN ROLLAND | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6153 | DMV - OL COLLECTIONS | PO BOX 93242 MS-L224 | | SACRAMENTO | CA | 94232 | UNITED STATES | | VENDOR |
| 6154 | DMV REG BUSINESS OFFICE | 7226 FLORING MAIN DRIVE | | SACRAMENTO | CA | 95823 | UNITED STATES | | VENDOR |
| 6155 | DNB LOGISTICS | 911 MORNINGSIDE LANE | | ALLEN | TX | 75002 | UNITED STATES | DONKAVANWHITTED@YAHOO.COM | VENDOR |
| 6156 | DNS SERVICES INC. | 4505 FOX VALLEY CIRCLE | | NORTH HIGHLANDS | CA | 95660 | UNITED STATES | DNSSERVICES82@GMAIL.COM | VENDOR |
| 6157 | DNUPENA BROS. UPHOLSTERY CO., LLC. | 5305 BANDERA RD. | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 6158 | DOCK TO DOCK TRUCKING | 1412 MAIN ST SUITE 1100 | | DALLAS | TX | 75202 | UNITED STATES | | VENDOR |
| 6159 | DOCKSTADER & DOCKSTADER INC | FIX AUTO FRESNO BODY WORKS SOUTH | 4624 E. OLIVE AVE. | FRESNO | CA | 93702 | UNITED STATES | | VENDOR |
| 6160 | DOGGETT AUTO BMT - H LLC | DOGGETT HONDA OF BEAUMONT | 9111 NORTH FWY | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 6161 | DOGGETT AUTO BMT - H LLC | DOGGETT HONDA OF BEAUMONT | 1515 INTERSTATE 10 SOUTH | BEAUMONT | TX | 77701 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6162 | DOGGETT AUTO GROUP | DOGGETT FORD | 9225 NORTH FREEWAY | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 6163 | DOLORES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6164 | DOLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6165 | DOLORES HERNANDEZ-MARINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6166 | DOLORES IVON GREGORIO-SARMIENTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6167 | DOLORES LORENZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6168 | DOLORES ORTEGA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6169 | DOLORES ORTEGA DIAZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6170 | DOLORES TORRES SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6171 | DOLPHIN MOTOR COMPANY LLC | 904 W HELMER ST | | PHARR | TX | 78577 | UNITED STATES | | VENDOR |
| 6172 | DOMANICK DAMARIS ZACKERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6173 | DOMAR AUTOMOTIVE INC | 4006 W PLANO PKWY STE 135 | | PLANO | TX | 75093 | UNITED STATES | DOMARINC1@GMAIL.COM | VENDOR |
| 6174 | DOMINGO GALILEO CRUZ-ORTIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6175 | DOMINGO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6176 | DOMINGO JUAN-VALENTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6177 | DOMINGO MOISES CHARAR-ESCUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 6178 | DOMINGO NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6179 | DOMINGO PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6180 | DOMINGO REYNA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6181 | DOMINGO SANTOS-RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6182 | DOMINGO SERRANO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6183 | DOMINGO ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6184 | DOMINGUEZ MEZA, FELIPE D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6185 | DOMINGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6186 | DOMINGUEZ, KEVIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6187 | DOMINIC A JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6188 | DOMINICK RAY VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6189 | DOMINICK YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 6190 | DOMINIQUE KESHAUNA ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6191 | DOMINIQUE LARY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6192 | DOMINIQUE LASHELLE WADDLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6193 | DOMINIQUE S. WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6194 | DOMITILO DE LA CRUZ ROMERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6195 | DON APROVADO TRANSPORT LLC | 107 OTANES | | LAREDO | TX | 78046 | UNITED STATES | DONAPROVADOTRANSPORT@GMAIL.C | VENDOR |
| 6196 | DON DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6197 | DON DAVIS AUTO GROUP | PO BOX 1587 | | ARLINGTON | TX | 76004 | UNITED STATES | | VENDOR |
| 6198 | DON DAVIS AUTO GROUP | 2111 WEST DIVISION | | ARLINGTON | TX | 76012 | UNITED STATES | | VENDOR |
| 6199 | DON EDWARD RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6200 | DON EDWARD RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6201 | DON MCGILL OF WEST HOUSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6202 | DON RINGLER AUTOMOTIVE GROUP INC | DBA DON RINGLER CHEVROLET DON RINGLER TOYOTA | PO BOX 1928 | TEMPLE | TX | 76503 | UNITED STATES | | VENDOR |
| 6203 | DON WAY TRANSPORTATION | 483 DRINKER TPKE | | COVINGTON TWP | PA | 18424 | UNITED STATES | | VENDOR |
| 6204 | DONA ANA COUNTY TREASURER | PO BOX 1179 | | LAS CRUCES | NM | 88004 | UNITED STATES | | VENDOR |
| 6205 | DONALD DOBBINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6206 | DONALD EDWARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6207 | DONALD G KENISON JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6208 | DONALD I MENDOZA-DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6209 | DONALD JEFFERY PALMER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6210 | DONALD LAWRENCE JENKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6211 | DONALD MITCHELL SMARTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 6212 | DONALD R. MAXWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6213 | DONALD ROBERT SCHNEIDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6214 | DONALD ROLANDO GOMEZ-SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6215 | DONALD THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6216 | DONALD VEALS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6217 | DONATILO ZUNIGA SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6218 | DONATO MALDONADO-VIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6219 | DONAVAN A JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6220 | DONAVAN CLARK ARNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6221 | DONDOV OCHIR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6222 | DONDRE BURTON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6223 | DONDRE ROBERT MAURICE JOHNSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6224 | DONIS BRENES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6225 | DONLON PLUMBING INC | 3401 WEST 5TH STREET #130 | | OXNARD | CA | 93030 | UNITED STATES | | VENDOR |
| 6226 | DONNA CHARLENE SHELL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6227 | DONNA GARCIA & JAIME GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6228 | DONNA HATFIELD WARNOCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 6229 | DONNA MAIRE MCCAUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6230 | DONNA PULICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6231 | DONNA ROWLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 6232 | DONNALEE VILLASENOR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6233 | DONNIE CLAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6234 | DONOVAN LEAKES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6235 | DONTAE DAVION ROY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6236 | DONTAY LUEL MARSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6237 | DONTAYE M JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6238 | DONTE-JOVAN RUSHIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6239 | DOOR AND FRAME SOLUTIONS, LLC | 2627 BRENNER DR | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 6240 | DORA BONILLA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6241 | DORA E. RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6242 | DORA ELENA DENIZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6243 | DORA JIMENEZ-SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6244 | DORA MARQUEZ-HIGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6245 | DORA MORALES PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6246 | DORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6247 | DORA VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6248 | DORA VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6249 | DORADO MADERA, JOSE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6250 | DORENE W SCOTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 6251 | DORIAN HERRIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6252 | DORIAN SADE THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6253 | DORIEN HAYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6254 | DORIS BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6255 | DORIS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6256 | DORIS MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6257 | DORIS ZAPATA-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6258 | DORRIEN BLAKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6259 | DORWIN JOSE RUIZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6260 | DOTY, JACOB J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6261 | DOUG2 INC | EBERTS AAMCO TOTAL CAR CARE | 2918 WADE HAMPTON BLVD | TAYLORS | SC | 29687 | UNITED STATES | | VENDOR |
| 6262 | DOUGLAS ALEXIS HERNANDEZ-RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6263 | DOUGLAS CASTRO MENENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6264 | DOUGLAS DARIEL CASALI | ADDRESS ON FILE | | | | | | | VENDOR |
| 6265 | DOUGLAS ELECTRICAL SERVICES, LLC | 1405 TIMBERLINE DR | | BENBROOK | TX | 76126 | UNITED STATES | DOUG0609@GMAIL.COM | VENDOR |
| 6266 | DOUGLAS GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6267 | DOUGLAS JOSE UZCATEGUI ARENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6268 | DOUGLAS MANUEL PEREZ-MARADIAGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6269 | DOUGLAS MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6270 | DOUGLAS RAMOS LABRADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6271 | DOUGLAS RAUL GUTIERREZ VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6272 | DOUGLAS RINCON-ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6273 | DOUGLAS VOLL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6274 | DOUGLAS W MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6275 | DOUGLAS ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6276 | DOUGLAS, ANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6277 | DOUGLAS, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6278 | DOUGLASS NISSAN OF WACO, LLC | DOUGLASS NISSAN OF WACO | 5605 LEGEND LAKE PKWY | WACO | TX | 76712 | UNITED STATES | | VENDOR |
| 6279 | DOVUD AZIZOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 6280 | DOWN SOUTH EXPRESS LLC | 1095 NORTHWOOD DR | | SUMMIT | MS | 39666 | UNITED STATES | | VENDOR |
| 6281 | DOWNSOUTH TRANSPORTATION LLC | 1716 W ISRAEL AVE | | ALTON | TX | 78573 | UNITED STATES | | VENDOR |
| 6282 | DOWNSTREAM ASSET RECOVERY & TOWING, LLC | 243 GLADSTONE STREET | | IDAHO FALLS | ID | 83401 | UNITED STATES | | VENDOR |
| 6283 | DOWNTOWN FORD SALES, INC | DOWNTOWN FORD OF SACRAMENTO | 1535 HOWE AVE | SACRAMENTO | CA | 95825 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6284 | DOWNTOWN SD GENERAL AUTO REPAIR INC | GENERAL AUTO REPAIR | 1616 PRECISION PARK LANE SUITE A | SAN YSIDRO | CA | 92173 | UNITED STATES | | VENDOR |
| 6285 | DOYLE, AMANDA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6286 | DP REAL ESTATE LP | 511 W FRENCH PLACE | | OLMOS PARK | TX | 78212 | UNITED STATES | | VENDOR |
| 6287 | DPEP & INC | RACEWAY NISSAN | 6030 SYCAMORE CANYON BLVD | RIVERSIDE | CA | 92507 | UNITED STATES | | VENDOR |
| 6288 | DRAGONFLY AUTOMOTIVE PB, LLC | 5074 CASS ST | | SAN DIEGO | CA | 92109 | UNITED STATES | | VENDOR |
| 6289 | DRAGONFLY AUTOMOTIVE, INC | 4055 PACIFIC HWY | | SAN DIEGO | CA | 92110 | UNITED STATES | | VENDOR |
| 6290 | DRAINS AND PLUMBING 24 | 10367 WAGNER WAY | | RIVERSIDE | CA | 92505 | UNITED STATES | | VENDOR |
| 6291 | DRAMAC. INC. | TEXAS BEST AUTO REPAIR | 9931 LONGPOINT RD | HOUSTON | TX | 77055 | UNITED STATES | | VENDOR |
| 6292 | DRAVEN TAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6293 | DRB AUTO TRANSPORT, INC | 171 GUADALAJARA DRIVE | | KISSIMMEE | FL | 34743 | UNITED STATES | | VENDOR |
| 6294 | DRENEET PINERO APAULAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6295 | DREYER & REINBOLD INC | DREYER & REINBOLD GREENWOOD | 1301 US 31 SOUTH | GREENWOOD | IN | 46143 | UNITED STATES | | VENDOR |
| 6296 | DRIVE AWAY | 5715 N FREEWAY | | HOUSTON | TX | 77076 | UNITED STATES | | VENDOR |
| 6297 | DRIVELINE MOTORS | 7903 BRANCH AVE | | CLINTON | MD | 20735 | UNITED STATES | | VENDOR |
| 6298 | DROPBOX, INC. | 1800 OWENS STREET | STE 200 | SAN FRANCISCO | CA | 94158 | UNITED STATES | | VENDOR |
| 6299 | DS SERVICES OF AMERICA, INC. | ALHAMBRA | PO BOX 660579 | DALLAS | TX | 75266 | UNITED STATES | CUSTOMERSERVICE@PRIMOWATER.C | VENDOR |
| 6300 | DS TRANSPORT LLC | 3517 PERLITER AVE | | NORTH LAS VEGAS | NV | 89030 | UNITED STATES | | VENDOR |
| 6301 | DSD ALARM ADMINISTRATION | CITY OF AUSTIN PDC-ALARM CASHIER | PO BOX 1088 | AUSTIN | TX | 78767 | UNITED STATES | DSDALARM@AUSTINTEXAS.GOV | VENDOR |
| 6302 | DSG UNITED TRANSPORT, LLC | DBA STEPHANIE E. HERNANDEZ | 620 CRESTVIEW COURT | SAGINAW | TX | 76179 | UNITED STATES | | VENDOR |
| 6303 | DSJ CONSTRUCTION SERVICES LLC | 1406 AARON ST | | SAN ANTONIO | TX | 78221 | UNITED STATES | | VENDOR |
| 6304 | D-TRONICS LTD | 320 S 10TH ST | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 6305 | DUANE DEAN ERNST | ADDRESS ON FILE | | | | | | | VENDOR |
| 6306 | DUANE LESLIE NORMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6307 | DUANE MORRIS LLP | 30 S. 17TH STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES | | VENDOR |
| 6308 | DUANE MORRIS LLP | ATTN: PAYMENT PROCESSING | PO BOX 787166 | PHILADELPHIA | PA | 19178 | UNITED STATES | | VENDOR |
| 6309 | DUANY SOSA, GABRIELA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6310 | DUARTE GUZMAN, JAVIER A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6311 | DUARTE VALDERRAMA, AIVIL G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6312 | DUARTE VAZQUEZ, VENANCIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6313 | DUBAN AVITIA VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6314 | DUBAR ALONSO-FORERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6315 | DUBERLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6316 | DUBLAR GONGORA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6317 | DUBLIN ENVIRONMENTAL, INC | DBA ROTO-ROOTER | 1579 N. LEXINGTON BLVD | CORPUS CHRISTI | TX | 78409 | UNITED STATES | | VENDOR |
| 6318 | DUGAN'S BODY SHOP | 2119 N. JACKSON AVE | | ODESSA | TX | 79763 | UNITED STATES | | VENDOR |
| 6319 | DUILSON LOZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6320 | DUILSON LOZADA ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6321 | DULCE CANTAREL PALACIOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6322 | DULCE CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6323 | DULCE EUGENIA RODRIGUEZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6324 | DULCE GONZALEZ DE JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6325 | DULCE KARINA DE LA ROCHA INZUNZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6326 | DULCE MARIA ORELLANA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6327 | DULCE MAYRA GARCIA CERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6328 | DULCE NAYELI NIETO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6329 | DULIO EDGAR MARTINEZ-SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6330 | DUMAR HUMBERTO RODRIGUEZ-ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6331 | DUMENG RIVERA, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6332 | DUMITRU SEMENCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6333 | DUNCANVILLE N LLC | CLAY COOLEY NISSAN DUNCAVILLE | 39890 LBJ FREEWAY SOUTH | DALLAS | TX | 75237 | UNITED STATES | | VENDOR |
| 6334 | DUNEGAN COLLISION REPAIR LLC | 123 SOUTH 21ST AVENUE | | DURANT | OK | 74701 | UNITED STATES | | VENDOR |
| 6335 | DUNG NGUYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6336 | DUNIA MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6337 | DUNIA MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6338 | DUNIEL ISAAC HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6339 | DUNIEL ISSAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 6340 | DUNIESKY ONDARZA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6341 | DUNIESKY ONDARZA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6342 | DUNISHA HAMMOND | ADDRESS ON FILE | | | | | | | VENDOR |
| 6343 | DUNN, ROBERT BRUCE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6344 | DUNO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6345 | DUPLICATE-SEVERO SALAZAR-AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6346 | DUQUE MARIN, CARLOS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6347 | DURAN BARRERA, ERIK P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6348 | DURAN CABRERA, JENIFFER E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6349 | DURAN GALVIS, SERGIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6350 | DURAN VELAZQUEZ, BERTA E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6351 | DURAN, VICTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6352 | DURANYORK HYDRAULIC SERVICE LLC. | 515 N HACKBERRY | | SAN ANTONIO | TX | 78202 | UNITED STATES | | VENDOR |
| 6353 | DURON, SEBASTIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6354 | DURRETT TRANSPORT LLC | 16479 GOSHEN RD | | MONTPELIER | VA | 23192 | UNITED STATES | OFFICE@DURRETTTRANSPORT.COM | VENDOR |
| 6355 | DUSHANBE LLC | 19185 EAST 55TH AVE | | DENVER | CO | 80249 | UNITED STATES | DISPATCH.DUSHANBE@GMAIL.COM | VENDOR |
| 6356 | DUSTBOWL TRANSPORTATION INC. | 261 N. OXFORD DR | | SAN ANGELO | TX | 76901 | UNITED STATES | | VENDOR |
| 6357 | DUSTIN CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6358 | DUSTYS AUTO SERVICE | 5624 LAKE AVENUE | | ST JOSEPH | MO | 64507 | UNITED STATES | | VENDOR |
| 6359 | DUTT MOTORS LLC | DUTTS MOTORS | 1400 AVENUE H | ROSENBERG | TX | 77471 | UNITED STATES | | VENDOR |
| 6360 | DUVAN BOYGA CRESPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6361 | DUVAN CAMILO ORTIZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6362 | DUVAN ESTEBAN GARCIA-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6363 | DUVER A. HERNANDEZ SOLARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6364 | DUVIEL ZAMORA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6365 | DVA LOGISTICS LLC | 2244 PILEGGI RD APT A | | WARRINGTON | PA | 18976 | UNITED STATES | | VENDOR |
| 6366 | DW LOGISTICS LLC | 2915 BRITTON DR | | DALLAS | TX | 75216 | UNITED STATES | | VENDOR |
| 6367 | DWAIN LEE GILLIAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 6368 | DWIGHT LANDRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6369 | DWIGHT LOCKHART | ADDRESS ON FILE | | | | | | | VENDOR |
| 6370 | DX GROUP LLC | 250 174TH ST APT 309 | | SUNNY ISLES BEACH | FL | 33160 | UNITED STATES | | VENDOR |
| 6371 | DX HAULING LLC | 15280 HORIZON BLVD | | EL PASO | TX | 79928 | UNITED STATES | | VENDOR |
| 6372 | DYAISHA DEEVION SCOTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 6373 | DYANNA YAZMIN GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6374 | DYLAN EXPRESS CORP | 20160 NW 46 AVE | | MIAMI GARDENS | FL | 33055 | UNITED STATES | | VENDOR |
| 6375 | DYLAN GABRIEL TEJEDA-VALVERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6376 | DYLAN JAMES LARKIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6377 | DYLAN O MATHIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6378 | DYMEK'S FREEDOM PLUMBING, INC. | PO BOX 696 | | PLACENTIA | CA | 92871 | UNITED STATES | | VENDOR |
| 6379 | DYNAMIC DIAGNOSTICS LLC | ALL CLEAR DIAGNOSTICS & CALIBRATION | 3066 ZELDA RD., SUITE 102 | MONTGOMERY | AL | 36106 | UNITED STATES | | VENDOR |
| 6380 | DYNAMIC LOGISTICS | 3703 NE 56TH ST | | VANCOUVER | WA | 98661 | UNITED STATES | | VENDOR |
| 6381 | DYNAMIC REFRIGERATION LLC. | DYNAMIC REFRIGERATION | 1449 E HIGHLAND AVE UNIT 37 | PHOENIX | AZ | 85014 | UNITED STATES | REF.DYNAMIC@GMAIL.COM | VENDOR |
| 6382 | DYNASTY PEST LLC | 25 HIGHLAND PARK VILLAGE | #100-266 | HIGHLAND PARK | TX | 75205 | UNITED STATES | | VENDOR |
| 6383 | DYNASTY RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6384 | E & E EL PAISANO MOTORS | 10301 I-35 | | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 6385 | E & M AUTO CARE | DBA LONE STAR AUTO SERVICE | 17715 CLAY RD | HOUSTON | TX | 77084 | UNITED STATES | | VENDOR |
| 6386 | E AND E AUTO BODY | 10210 NORTH IH 35 | SUITE 120 | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 6387 | E C A X LOGISTICS CORP | 6436 IVINS DR | | FRAZIER PARK | CA | 93225 | UNITED STATES | | VENDOR |
| 6388 | E H R TRUCKING LLC | 4839 SANGAY WAY | | LAS VEGAS | NV | 89147 | UNITED STATES | | VENDOR |
| 6389 | E O TAYLOR ENTERPRISE LLC | DBA DEALER TRADE HOUSTON | 500 CRAWFORD ST SUITE 657 | HOUSTON | TX | 77002 | UNITED STATES | | VENDOR |
| 6390 | E Q LOGISTICS CO | 1699 WALL ST 201-F | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | | VENDOR |
| 6391 | EAGLE CAPITAL CORPORATION | P.O. BOX 4215 | | TUPELO | MS | 38803 | UNITED STATES | | VENDOR |
| 6392 | EAGLE FIRE EXTINGUISHER CO., INC. | 4430 BRASS WAY | | DALLAS | TX | 75236 | UNITED STATES | | VENDOR |
| 6393 | EAGLE GRAPHIC SYSTEMS, INC | DBA IMAGE 360 | 6290 S PECOS RD., SUITE 600 | LAS VEGAS | NV | 89120 | UNITED STATES | | VENDOR |
| 6394 | EAKINS, DE' ASIA MONIQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6395 | EARL OWEN COMPANY | 1235 WEST TRINITY MILL RD | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 6396 | EARLIE WESLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6397 | EARNEST HALCOMB | ADDRESS ON FILE | | | | | | | VENDOR |
| 6398 | EARNEST WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6399 | EARNHARDT AVONDALE HONDA | EARNHARDT HONDA | 10151 W PAPAGO FWY | AVONDALE | AZ | 85323 | UNITED STATES | | VENDOR |
| 6400 | EASLEY, JORDAN B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6401 | EASLEY, TERRY ALAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6402 | EAST ANY AGV LLC F/K/A EAST ROCHESTER ANY AGV LLC | VISION CHRYSTLER DODGE JEEP RAM | 5875 NW 163RD STREET, SUITE 104 | MIAMI LAKES | FL | 33014 | UNITED STATES | | VENDOR |
| 6403 | EAST TEXAS PROFESSIONAL, CU | PO BOX 6750 | | LONGVIEW | TX | 75608 | UNITED STATES | | VENDOR |
| 6404 | EAST TEXAS RADIO GROUP | ACCESS 1 COMMUNICATIONS CORP | P.O. BOX 7820 | TYLER | TX | 75711 | UNITED STATES | | VENDOR |
| 6405 | EASY ABC LOGISTICS INC | 825 E RAND RD STE 270 | | ARLINGTON HEIGHTS | IL | 60004 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6406 | EAZY WAY TRANSPORTER LLC. | DBA HOUSTON TRANSPORTING COMPANY | 1414 SEAGLER POND LN. | HOUSTON | TX | 77073 | UNITED STATES | | VENDOR |
| 6407 | EAZY DOES IT AUTO CARE CENTER | 675 KANSAS LANE | | MONROE | LA | 71203 | UNITED STATES | | VENDOR |
| 6408 | EBBI TRANSPORTATION LLC | 562 UNION HILL RD | | ENGLISHTOWN | NJ | 07726 | UNITED STATES | | VENDOR |
| 6409 | EBERTH MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6410 | EBILE YOHANA RAMIREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6411 | EBONEE BRIONNE MARSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6412 | EBONEE RENAY GRAYER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6413 | EBONY BURKE DBA KLM TRANSPORT | 208 VICTORY LN | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 6414 | EBONY C TILLMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6415 | EBONY GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6416 | EBONY IRENE ROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6417 | EBONY JOY EVANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6418 | EBONY K AVERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6419 | EBONY MCGLORY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6420 | EBONY RENE BAMBERG | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6421 | EBONY SYMONE GOULD | ADDRESS ON FILE | | | | | | | VENDOR |
| 6422 | EBRO LLC | DBA EBRO LLC | 904 SILVER SPUR ROAD #338 | ROLLING HILLS | CA | 90274 | UNITED STATES | | VENDOR |
| 6423 | ECARMOVER INC | 4460 S ROSEMARY PL | | CHANDLER | AZ | 85248 | UNITED STATES | | VENDOR |
| 6424 | ECHEVARRIA, GABRIELA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6425 | ECHEVERRIA MARTINEZ, DAYANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6426 | ECHEVERRIA, MARIA J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6427 | ECHOPARK AUTOMOTIVE, INC | ECHOPARK GA, LLC D/B/A ECHOPARK | 1431 COBB PKWY SE | MARIETTA | GA | 30067 | UNITED STATES | TAMMY.KATOPODIS@SONICAUTOMOTI | VENDOR |
| 6428 | ECHOPARK AUTOMOTIVE, INC | ECHOPARK GA, LLC D/B/A ECHOPARK | C/O SONIC AUTOMOTIVE, INC. ATTN: ACCOUNTING DEPT., 4401 COLWICK ROAD | CHARLOTTE | NC | 28211 | UNITED STATES | TAMMY.KATOPODIS@SONICAUTOMOTI | VENDOR |
| 6429 | ECO AUTO SERVICE | 11481 HARRY HINES BLVD | | DALLAS | TX | 75229 | UNITED STATES | | VENDOR |
| 6430 | ECO PEST SOLUTIONS, INC. | PEST PROS PEST SOLUTIONS | PO BOX 348780 | SACRAMENTO | CA | 95834 | UNITED STATES | | VENDOR |
| 6431 | ECONOM GHOCEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6432 | ECONOMY AUTO CARE CENTER INC | 1621 RAILROAD AVE #102 | | CLOVIS | CA | 93612 | UNITED STATES | | VENDOR |
| 6433 | ECOTEAM, LLC | BOYDSTUN PEST | 3610 S COUNTY ROAD 1232, SUITE 8 | MIDLAND | TX | 79706 | UNITED STATES | SONDRA@BOYDSTUNPEST.COM | VENDOR |
| 6434 | ECOTECH REFRIGERATION & HVAC, INC. | 1630 S. SUNKIST ST. UNIT R | | ANAHEIM | CA | 92806 | UNITED STATES | INFO@ECOTECH-HVACR.COM | VENDOR |
| 6435 | ECTOR COUNTY APPRAISAL | 1301 E 8TH ST | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 6436 | ED ESPOSITO MOTORS | 1400 READ PLACE | | LAKEWOOD | NJ | 08701 | UNITED STATES | | VENDOR |
| 6437 | ED MORSE AUTOMOTIVE, LLC | FREEDOM CHRYSLER DODGE JEEP RAM BY ED MORSE | 815 E CAMP WISDOM RD | DUNCANVILLE | TX | 75116 | UNITED STATES | | VENDOR |
| 6438 | ED NAPLETON ELMHURST IMPORTS INC | ED NAPLETON KIA / ED MAPLETON ACURA | 745 W LAKE STREET | ELMHURST | IL | 60126 | UNITED STATES | | VENDOR |
| 6439 | EDCO DISPOSAL CORPORATION | P.O. BOX 6178 | | BUENA PARK | CA | 90622 | UNITED STATES | | VENDOR |
| 6440 | EDDESHA LUCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6441 | EDDI MARTINEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6442 | EDDIE ANTHONY DEMITRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6443 | EDDIE D GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6444 | EDDIE HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6445 | EDDIE NORIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6446 | EDDIE OR DORIS LUCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 6447 | EDDIE ROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6448 | EDDIE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6449 | EDDIE VANDERHORST | ADDRESS ON FILE | | | | | | | VENDOR |
| 6450 | EDDIE WILKERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6451 | EDDY ALEXANDER SALGADO-MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6452 | EDDY CAMILA COBO-HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6453 | EDDY DAVID RAMOS-MIRANDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6454 | EDDY FLORES-SUAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6455 | EDDY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6456 | EDDY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6457 | EDDY JOEL PEREZ JUCUP | ADDRESS ON FILE | | | | | | | VENDOR |
| 6458 | EDDY ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6459 | EDDY RAMOS-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6460 | EDDY ROLANDO LOPEZ MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6461 | EDDY VILLAVICENCIO-SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6462 | EDEIG LA O MILAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6463 | EDELMIRA MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6464 | EDELMIRA MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6465 | EDER A CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6466 | EDER AGUSTIN-VAIL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6467 | EDER ALDAIR DE-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6468 | EDER PINERA - GIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6469 | EDERSON NEFTALY CHO-COY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6470 | EDGAR A MORENO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6471 | EDGAR ABRAHAM TZAQUITZAL AJCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6472 | EDGAR ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6473 | EDGAR AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6474 | EDGAR ALAN CHAVEZ-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6475 | EDGAR ALEXANDER TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6476 | EDGAR ALEXIS DIAZ-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6477 | EDGAR ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6478 | EDGAR ANDRES OSORIO-OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6479 | EDGAR ANGUIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6480 | EDGAR ANTONIO RIVERA-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6481 | EDGAR APONTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6482 | EDGAR ARMANDO CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6483 | EDGAR BARROSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6484 | EDGAR BENJAMIN SUY TIRIQUIZ / CLARA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6485 | EDGAR BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6486 | EDGAR CARDOZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6487 | EDGAR CARRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6488 | EDGAR CARRASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6489 | EDGAR DANIEL MOLANO-HERRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6490 | EDGAR DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6491 | EDGAR E GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6492 | EDGAR E GONZALEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6493 | EDGAR E. GARZA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6494 | EDGAR ERAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6495 | EDGAR ESTUARDO DUARTE-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6496 | EDGAR F ESTRADA PITTMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6497 | EDGAR FABIAN BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6498 | EDGAR FABIAN BELTRAN RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6499 | EDGAR FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6500 | EDGAR GARCIA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6501 | EDGAR GIOVANNI NAJERA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6502 | EDGAR IVAN ALVAREZ MANDARREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6503 | EDGAR IVAN GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6504 | EDGAR IVAN HUERTA-PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6505 | EDGAR IVAN VILLANUEVA-VILLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6506 | EDGAR J TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6507 | EDGAR JHONNY PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6508 | EDGAR JR ALVAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6509 | EDGAR LEDESBI ESCOBAR-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6510 | EDGAR LEON LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6511 | EDGAR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6512 | EDGAR LUCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6513 | EDGAR M NAVARRO ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6514 | EDGAR MANUEL RIOS-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6515 | EDGAR MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6516 | EDGAR MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6517 | EDGAR MARTINEZ-QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6518 | EDGAR MAXIMILIANO ACEVES-FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6519 | EDGAR MOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6520 | EDGAR MURILLO-BOCANEGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6521 | EDGAR NAVA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6522 | EDGAR NAVA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6523 | EDGAR OMAR ROSALES ANGUIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6524 | EDGAR PABLO MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6525 | EDGAR PERALTA-ALEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6526 | EDGAR PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6527 | EDGAR QUIMBAY PACHON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6528 | EDGAR RAFAEL LOPEZ-PAMATZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6529 | EDGAR RAMON ROBLES SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6530 | EDGAR RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6531 | EDGAR RAMOS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6532 | EDGAR ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6533 | EDGAR RUBIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6534 | EDGAR SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6535 | EDGAR SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6536 | EDGAR TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6537 | EDGAR TUY CHOPEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6538 | EDGAR ULISES RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6539 | EDGAR VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6540 | EDGARD ARGENIS CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6541 | EDGARD DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6542 | EDGARDO MARTINEZ-AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6543 | EDGARDO VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6544 | EDGAU SERVICES AND TRANSPORTATION INC | 55 LITTLETON RD UNIT 21E | | AYER | MA | 01432 | UNITED STATES | | VENDOR |
| 6545 | EDGLY BARRIOS-LEDEZMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6546 | EDIEL LLANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6547 | EDIGAR PABLO-SALOMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6548 | EDILBERTO AGUILERA - PUPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6549 | EDILBERTO FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6550 | EDILMA CAICEDO-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6551 | EDILSAR LIZANDRO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6552 | EDILSON JEREMIAS MEJIA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6553 | EDIMAEL RODRIGUEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6554 | EDIMIA BENITEZ VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6555 | EDIN BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6556 | EDISON CASTILLO - RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6557 | EDISON CASTILLO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6558 | EDISON CASTRO-GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6559 | EDISON EDUARDO CAICEDO POLOMINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6560 | EDISON RICARDO RODRIGUEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6561 | EDITH CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6562 | EDITH DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6563 | EDITH ELIZABETH VELIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6564 | EDITH GUTIERREZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6565 | EDITH MADERA-ERENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6566 | EDITH QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6567 | EDITH TIRADO DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6568 | EDIXIO GALICIA CASERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6569 | EDIXON BALLESTEROS-NARANJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6570 | EDM, LLC | EAST DALLAS MOTORCARS | 12150 SHILOH RD SUITE 112 | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 6571 | EDMEL CHACON-PINILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6572 | EDMON CRISPIM CAMPOREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6573 | EDMUNDO MAESE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6574 | EDMUNDO REY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6575 | EDNA FABIOLA ARAUZA BARBOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6576 | EDNA HERNANDEZ ARRELLANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6577 | EDNA K ZUANY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6578 | EDORFE D PARRA-SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6579 | EDRAS A ORDONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6580 | EDRAS EDUARDO MEDRANO-GUIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6581 | EDRICE JEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6582 | EDSON JOVANNI CHARRAGA-GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6583 | EDSON MORANTES-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6584 | EDSON TZAJ CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6585 | EDUAR ALBEIRO CARDONA-BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6586 | EDUAR BUSTOS-ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6587 | EDUAR GEOVANNY GUTIERREZ QUINTEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6588 | EDUARD ALEXANDRU | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6589 | EDUARD DAVID MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6590 | EDUARDO A LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6591 | EDUARDO A VASQUEZ-GUATEMALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6592 | EDUARDO A. SOLIS SALAVCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6593 | EDUARDO AGUILAR SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6594 | EDUARDO ALEXANDER PACHECO -ARRIAZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6595 | EDUARDO ALVAREZ BARRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6596 | EDUARDO AMBRONA VALERINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6597 | EDUARDO ANDRES ARAYA JAQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6598 | EDUARDO BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6599 | EDUARDO C SANCHEZ VILLACORTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6600 | EDUARDO CAAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6601 | EDUARDO CANDIDO TEJEDOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6602 | EDUARDO CASANOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6603 | EDUARDO CHO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6604 | EDUARDO CHUBAY CHOC | ADDRESS ON FILE | | | | | | | VENDOR |
| 6605 | EDUARDO CUERVO-ROCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6606 | EDUARDO DE JESUS GONGORA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6607 | EDUARDO DE JESUS VARELA-OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6608 | EDUARDO DELGADO CARDENAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6609 | EDUARDO E LOBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6610 | EDUARDO ENRIQUE NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6611 | EDUARDO ENRIQUE OLAYA-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6612 | EDUARDO F ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6613 | EDUARDO GABRIEL NAVARRO-BARBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6614 | EDUARDO GARCIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6615 | EDUARDO GÓMEZ SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6616 | EDUARDO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6617 | EDUARDO GONZALEZ VADELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6618 | EDUARDO GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6619 | EDUARDO GONZALEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 6620 | EDUARDO GONZÁLEZ-OLIVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6621 | EDUARDO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6622 | EDUARDO GUTIERREZ NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6623 | EDUARDO HARDING GALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6624 | EDUARDO HERIBERTO ZUNIGA AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6625 | EDUARDO HORTA MADRIGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6626 | EDUARDO MARIN ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6627 | EDUARDO MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6628 | EDUARDO MATILLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6629 | EDUARDO MILAN-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6630 | EDUARDO MONARRRIZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6631 | EDUARDO MONTIEL-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6632 | EDUARDO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6633 | EDUARDO MUNOZ-ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6634 | EDUARDO MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6635 | EDUARDO NARANJO VELARDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6636 | EDUARDO NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6637 | EDUARDO NEFTALI MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6638 | EDUARDO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6639 | EDUARDO R MENDOZA- SALTY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6640 | EDUARDO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6641 | EDUARDO RANGEL LIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6642 | EDUARDO REY CARRILLLO CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6643 | EDUARDO RIVERO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6644 | EDUARDO RODRIGUEZ YANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6645 | EDUARDO ROQUE MANCERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6646 | EDUARDO ROSALES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6647 | EDUARDO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6648 | EDUARDO SEBRIAN-RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6649 | EDUARDO SOTO - MAYA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6650 | EDUARDO SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6651 | EDUARDO T ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6652 | EDUARDO TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6653 | EDUARDO VALDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6654 | EDUARDO VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6655 | EDUARDO VELAZCO CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6656 | EDUARDO VILORIA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6657 | EDUIN YANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6658 | EDUVINA MARGARITA SANDREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6659 | EDVIN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6660 | EDWAR CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6661 | EDWAR FABIAN MONTES PUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6662 | EDWAR LEONARDO CAMARGO-CONSUEGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6663 | EDWAR R ROMERO-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6664 | EDWARD ALEXANDER DIAZ-ARANGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6665 | EDWARD ALEXANDR TAGINTSEV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6666 | EDWARD BALLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6667 | EDWARD BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6668 | EDWARD CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6669 | EDWARD CANTU JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6670 | EDWARD CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6671 | EDWARD ELKHALIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6672 | EDWARD ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6673 | EDWARD G RITTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6674 | EDWARD GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6675 | EDWARD GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6676 | EDWARD JAMES PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6677 | EDWARD LASHAWN WILLIAMS II | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6678 | EDWARD MCDUFFIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6679 | EDWARD MICHAEL ALFICHE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6680 | EDWARD MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6681 | EDWARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6682 | EDWARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6683 | EDWARD SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6684 | EDWARD SKRIPCHENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6685 | EDWARD T PATTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6686 | EDWARD VIVAS-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6687 | EDWARD W VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6688 | EDWARD WILBUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6689 | EDWARDO F GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6690 | EDWARDO SALMERON DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6691 | EDWARDS, JESSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6692 | EDWARDS, MARK TAYLOR RIKER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6693 | EDWIN ALEXANDER DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6694 | EDWIN ALEXIS RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6695 | EDWIN ALFONSO AYALA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6696 | EDWIN ALFREDO NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6697 | EDWIN AREVALO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6698 | EDWIN CAIZA CULGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 6699 | EDWIN CAMILO PRADA NIEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6700 | EDWIN CRUZ MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6701 | EDWIN D ROMERO-GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6702 | EDWIN EDUARDO CASTANEDA-ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6703 | EDWIN ERNESTO GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6704 | EDWIN ERNESTO JOVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6705 | EDWIN ESPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6706 | EDWIN ESTUARDO GIRON-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6707 | EDWIN ESTUARDO ROSALES-JEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6708 | EDWIN FAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6709 | EDWIN FERNANDO HERNANDEZ-ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6710 | EDWIN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6711 | EDWIN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6712 | EDWIN GONZALEZ-OBANDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6713 | EDWIN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6714 | EDWIN JAIR CARRILLO-QUELAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6715 | EDWIN JESUS CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6716 | EDWIN JOSE MEMBRENO GIBBONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6717 | EDWIN LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6718 | EDWIN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6719 | EDWIN MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6720 | EDWIN MALDONADO PAREDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6721 | EDWIN MARTINEZ JACOME. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6722 | EDWIN MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6723 | EDWIN MORA-SECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6724 | EDWIN NORBERTO MICHEL DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6725 | EDWIN OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6726 | EDWIN R MARTINEZ JACOME | ADDRESS ON FILE | | | | | | | VENDOR |
| 6727 | EDWIN RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6728 | EDWIN ROBERTO OYUELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6729 | EDWIN RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6730 | EDWIN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6731 | EDWIN STIVEN CUESTA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6732 | EDWIN THOMSEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6733 | EDWIN URIEL MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6734 | EDY ALEXANDER PICON-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6735 | EDY ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6736 | EDY GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6737 | EDY RAMOS-ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6738 | EFFORTLESS TRANSPORT LLC | 11221 N 161ST LN | | SURPRISE | AZ | 85379 | UNITED STATES | | VENDOR |
| 6739 | EFJ AUTO PAINTING OF MIDDLESEX LLC | MAACO COLLISION REPAIR AND AUTO PAINTING | 224 LINCOLN BLVD | MIDDLESEX | NJ | 08846 | UNITED STATES | | VENDOR |
| 6740 | EFRAIN A VERGEL PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6741 | EFRAIN BRITO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6742 | EFRAIN CADAVONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6743 | EFRAIN CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6744 | EFRAIN CRUZ SANTIAGO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6745 | EFRAIN ESCAMILLA ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6746 | EFRAIN FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6747 | EFRAIN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6748 | EFRAIN GUEDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6749 | EFRAIN JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6750 | EFRAIN LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6751 | EFRAIN MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6752 | EFRAIN REINALDO UMANZOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6753 | EFRAIN SILVA FONSECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6754 | EFRAIN VAZQUEZ PALAFOX | ADDRESS ON FILE | | | | | | | VENDOR |
| 6755 | EFRAIN VAZQUEZ-FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6756 | EFRAIN VEGA-GOMEZ & ARLIN URQUIDEZ-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6757 | EFRANDY FONT | ADDRESS ON FILE | | | | | | | VENDOR |
| 6758 | EFREN BRUNO-GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6759 | EFREN VARGAS HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6760 | EFREN VARGAS -HERRERA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 6761 | EG TRANSPORT INC | 15266 KESSLER DR | | CHARLOTTE | NC | 28277 | UNITED STATES | | VENDOR |
| 6762 | EGLIS LEAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 6763 | EGNOR, CALIB M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6764 | EHT INC | 155 E 20TH ST | | MERCED | CA | 95340 | UNITED STATES | EHTINC1@GMAIL.COM | VENDOR |
| 6765 | EI LING BETHANCOURT | ADDRESS ON FILE | | | | | | | VENDOR |
| 6766 | EIBY DINORA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6767 | EILEEN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6768 | EILLEN GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6769 | EINER ALFONSO CATALAN SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6770 | EINER GOMEZ OLAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6771 | EKATERINA ANDREEVNA VASILIEVA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6772 | EL BAZAR DE CARROS | 9727 HARRY HINES BLVD SUITE C | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 6773 | EL BORI AUTO REPAIR AND BODYSHOP LLC | 1525 E TRENTON RD APT 12 | | EDINBURG | TX | 78542 | UNITED STATES | | VENDOR |
| 6774 | EL CABO TRANS PARTS, LLC | 3687 W. MCFADDEN AVE | | SANTA ANA | CA | 92704 | UNITED STATES | | VENDOR |
| 6775 | EL CHAPIN AUTO REPAIR SERVICE | 3102 GUION RD | | INDIANAPOLIS | IN | 46222 | UNITED STATES | | VENDOR |
| 6776 | EL CHAPIN TRANSPORT LLC | 1303 PRESS ST | | HOUSTON | TX | 77020 | UNITED STATES | | VENDOR |
| 6777 | EL FAUGHT | 2424 COUNTY RD | 529 | BURLESON | TX | 76028 | UNITED STATES | | VENDOR |
| 6778 | EL MONTE/S EL MONTE CHAMBER OF COMMERCE | 10505 VALLEY BL | | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 6779 | EL PAISA AUTO REPAIR LLC | 408 SOUTHERLAND AVE | | MONROE | NC | 28110 | UNITED STATES | | VENDOR |
| 6780 | EL PAISA TOWING LLC | 13230 TULORE CT | | VICTORVILLE | CA | 92392 | UNITED STATES | JUANJOSE_TORRES@YAHOO.COM | VENDOR |
| 6781 | EL PASO COUNTY TAX ASSESSOR | EL PASO COUNTY TAX ASSESSOR - COLLECTOR | PO BOX 2992 | EL PASO | TX | 79999 | UNITED STATES | | VENDOR |
| 6782 | EL PASO DISPOSAL | A WASTE CONNECTIONS COMPANY | 5539 EL PASO DRIVE | EL PASO | TX | 79905 | UNITED STATES | | VENDOR |
| 6783 | EL PASO ELECTRIC | P.O. BOX 650801 | | EL PASO | TX | 75265 | UNITED STATES | | VENDOR |
| 6784 | EL PASO ELECTRIC | PO BOX 650801 | | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 6785 | EL PASO ELECTRIC COMPANY | P.O. BOX 982 | | EL PASO | TX | 79960 | UNITED STATES | | VENDOR |
| 6786 | EL PASO WATER UTILITIES | PO BOX 511 | | EL PASO | TX | 79961 | UNITED STATES | | VENDOR |
| 6787 | EL PRIMO AUTO SALES | 9742 BROCKBANK DR. | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 6788 | EL TIGRE SD LLC | P.O. BOX 60429 | | LAFAYETTE | LA | 70596 | UNITED STATES | | VENDOR |
| 6789 | EL TONO AUTOSHOP AND MOBILE MECHANIC | 501 N. BENTSEN RD | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 6790 | ELADIO ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6791 | ELAINE MURGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6792 | ELAINE PATRICIA GOMEZ JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6793 | ELANA WHEELER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6794 | ELASTAC FIRE & SAFETY PRODUCTS INC. | DBA A&C FIRE EQUIPMENT COMPANY, INC. | 4822 NEPTUNE STREET | CORPUS CHRISTI | TX | 78405 | UNITED STATES | | VENDOR |
| 6795 | ELBA JUDITH PUM-VELASQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6796 | ELBIO GUSTAVO ANDRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6797 | ELCY ROJAS CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6798 | ELDA GUADALUPE COY-POP | ADDRESS ON FILE | | | | | | | VENDOR |
| 6799 | ELDA GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6800 | ELDER AVILA MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6801 | ELDER E MORALES-BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6802 | ELDER LEONARDO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6803 | ELDER OMAR RUIZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6804 | ELDER RAMIRO CHIQUIN COC | ADDRESS ON FILE | | | | | | | VENDOR |
| 6805 | ELDER RUFINO QUIROZ GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6806 | ELDER SUAZO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6807 | ELDWYN PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6808 | ELEA AUTOMOTIVE LLC | TEXAN HYUNDAI | 27309 SOUTHWEST FREEWAY | ROSENBERG | TX | 77471 | UNITED STATES | | VENDOR |
| 6809 | ELEANA GALEAS-ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6810 | ELEANIS DE-FRANCISO-BUZNEGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6811 | ELEAZAR BOLANOS-SAN-JUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6812 | ELEAZAR GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6813 | ELEAZAR LUEVANOS JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6814 | ELEAZAR MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6815 | ELEAZAR RUIZ-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6816 | ELECTRIC BROTHERS CO. | 9523 SLAUSON AVE. | | PICO | CA | 90660 | UNITED STATES | | VENDOR |
| 6817 | ELECTRIC FX CORP | 10808 FOOTHILL BLVD | #160-526 | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | VENDOR |
| 6818 | ELECTRONIC INTERIORS INC | 4832 MEMPHIS STREET | | DALLAS | TX | 75207 | UNITED STATES | | VENDOR |
| 6819 | ELEHONDRO MAURICE POWELL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6820 | ELEINNA DEL CARMEN UTRIA FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6821 | ELENA ALFEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6822 | ELENA BARRAGAN DE LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6823 | ELENA BEATRIZ PERDOMO-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6824 | ELENA EGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6825 | ELENA GRIMALDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6826 | ELENA JUDITH DIAZ MERIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6827 | ELENA JULISSA TORRES GALEAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6828 | ELENA LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6829 | ELENA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6830 | ELENA MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6831 | ELENA PONCE DE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6832 | ELESMERY VIAMONTE RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6833 | ELESMERY VIAMONTE-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6834 | ELESY TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6835 | ELEUTERIO ARIAS BATISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6836 | ELEUTERIO LOPEZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6837 | ELEVATION STAFFING TEAM INC | ADVANTAGE BUSINESS CAPITAL | PO BOX 4283 DEPT 53 | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 6838 | ELEYDA PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6839 | ELFEGA BRAVO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6840 | ELHASSAN SABEK | ADDRESS ON FILE | | | | | | | VENDOR |
| 6841 | ELIA LUZ SANCHEZ ALAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6842 | ELIAN TAMAYO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6843 | ELIANA CAMPOS JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6844 | ELIANA PAOLA POMAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6845 | ELIANA ROCIO QUINTERO-LEON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6846 | ELIANA ROCIO QUINTERO-LEON. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6847 | ELIANI LOTTI | ADDRESS ON FILE | | | | | | | VENDOR |
| 6848 | ELIANIS OCONOR & JAMINER QUESADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6849 | ELIANNE DE LA CARIDAD MENESES PRIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6850 | ELIAS CENTENO VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6851 | ELIAS DIVERSIFIED, INC | RASKULL SUPPLY CO | 1303 N MAIN ST | SEMINOLE | TX | 79360 | UNITED STATES | | VENDOR |
| 6852 | ELIAS ELICEO MENDEZ-HELENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6853 | ELIAS GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6854 | ELIAS IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6855 | ELIAS MALDONADO - FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6856 | ELIAS MARCANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6857 | ELIAS ORDAZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6858 | ELIAS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6859 | ELIAS RODRIGUEZ-ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6860 | ELIAS SALINAS-ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6861 | ELIASIB BENITEZ DE DIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6862 | ELICIA ANASTASIA-HAUDLI DE-LAS-NIEVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6863 | ELIDA NIETO CELIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6864 | ELIDIANYS J ZAMORA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6865 | ELIDIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6866 | ELIECER DE LA CRUZ ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6867 | ELIER COLON-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6868 | ELIER ROMERO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6869 | ELIESER MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6870 | ELIEZER GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6871 | ELIEZER LINARES MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6872 | ELIEZER MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6873 | ELIGIA CRUZ-CORTEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6874 | ELIJAH BRYAN LIGHTWOODS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6875 | ELIJAH DARIUS SMITH JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6876 | ELIJAH J BENNET | ADDRESS ON FILE | | | | | | | VENDOR |
| 6877 | ELIJAH KIRE DRIVER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6878 | ELIJAH ULA POLETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6879 | ELIJAH WINDLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 6880 | ELIM HVAC INC | 8060 FLORENCE AVE SUITE 213 | | DOWNEY | CA | 90240 | UNITED STATES | | VENDOR |
| 6881 | ELIM JOSUE ORTIZ-PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6882 | ELIO MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6883 | ELISA ALEMAN - CARCAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6884 | ELISA FONTANA-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6885 | ELISA MARIE SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6886 | ELISA MATTIE MATCHEM | ADDRESS ON FILE | | | | | | | VENDOR |
| 6887 | ELISA TALAVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6888 | ELISABETH LEYVA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6889 | ELISEO AGUILAR-MACEDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6890 | ELISEO ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6891 | ELISEO ANTONIO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6892 | ELISEO CUETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6893 | ELISEO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 6894 | ELITE AUTO LOGISTICS INC | 7144 QUAIL HOLLOW BLVD | | WESLEY CHAPEL | FL | 33544 | UNITED STATES | | VENDOR |
| 6895 | ELITE AUTO MOVERS CORP | 270 WASHINGTON AVE | | BELLEVILLE | NJ | 07109 | UNITED STATES | | VENDOR |
| 6896 | ELITE CARGO SERVICES LLC | 12485 TIERRA LAUREL DR | | EL PASO | TX | 79938 | UNITED STATES | | VENDOR |
| 6897 | ELITE DIGITAL SERVICES INC | SIGNS EXPRESS | 1500 N INTERSTATE 35E STE 100 | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 6898 | ELITE DISCOVERY, INC. | 400 NORTH ST. PAUL STREET SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 6899 | ELITE ELECTRONICS LLC | SUBLET SERVICES LLC | 1401 N CENTRAL EXPRESSWAY, STE 150 | RICHARDSON | TX | 75080 | UNITED STATES | | VENDOR |
| 6900 | ELITE PORTABLE AIR LLC | 37781 AMBER LN | | MURRIETA | CA | 92562 | UNITED STATES | | VENDOR |
| 6901 | ELITE RECOVERY LLC | 401 W SIMONDS RD | | SEAGOVILLE | TX | 75159 | UNITED STATES | | VENDOR |
| 6902 | ELITE TRANSPORT GROUP LLC | 1455 GRAYSON CT. | | MARIETTA | GA | 30062 | UNITED STATES | | VENDOR |
| 6903 | ELITIST INC. | 8001 SOMERSET BLVD #109 | | PARAMOUNT | CA | 90723 | UNITED STATES | | VENDOR |
| 6904 | ELIU PEREZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6905 | ELIUD G. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6906 | ELIUD LEYVA-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6907 | ELIXAMEL ECHEVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6908 | ELIZABETH ANN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 6909 | ELIZABETH BENAVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6910 | ELIZABETH BENITA GONZAGA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6911 | ELIZABETH BRACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6912 | ELIZABETH COMPEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 6913 | ELIZABETH ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6914 | ELIZABETH GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6915 | ELIZABETH GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6916 | ELIZABETH GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 6917 | ELIZABETH GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6918 | ELIZABETH GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6919 | ELIZABETH GUZMAN -MANON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6920 | ELIZABETH HARRISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6921 | ELIZABETH LOPEZ CORONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6922 | ELIZABETH M AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6923 | ELIZABETH MARADIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6924 | ELIZABETH MARIE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6925 | ELIZABETH MATA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6926 | ELIZABETH MCBRIDE GOULD | ADDRESS ON FILE | | | | | | | VENDOR |
| 6927 | ELIZABETH MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6928 | ELIZABETH MUNIZ CONCHAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6929 | ELIZABETH NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6930 | ELIZABETH NICOLE ZIEGLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6931 | ELIZABETH NUNEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6932 | ELIZABETH NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6933 | ELIZABETH NUNEZ-CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6934 | ELIZABETH OCAMPO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6935 | ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6936 | ELIZABETH QUIROGA-CARRERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6937 | ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6938 | ELIZABETH VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6939 | ELIZABETH VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6940 | ELIZABETH YVONNE BLACK | ADDRESS ON FILE | | | | | | | VENDOR |
| 6941 | ELIZALDE, JOSEPH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6942 | ELIZALDE, MANUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6943 | ELIZEBETH CONNIE KINDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 6944 | ELIZONDO JAUREGUI, KAREN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6945 | ELIZONDO, ROLANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6946 | ELKIN CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6947 | ELKIN GIOVANNY RUIZ-RICO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6948 | ELL BEE TOWING LLC | 1905 W 5TH STREET | | OWENSBORO | KY | 42301 | UNITED STATES | | VENDOR |
| 6949 | ELLEN OWENS TAX ASSESSOR/COLLECTOR | PO BOX 579 | | BASTROP | TX | 78602 | UNITED STATES | | VENDOR |
| 6950 | ELLIOT CASTRO-RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6951 | ELLIOT TORRES- DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6952 | ELLIOTT AUTO SUPPLY CO INC | FACTORY AUTO SUPPLY CO., INC. | BIN 139107, PO BOX 9107 | MINNEAPOLIS | MN | 55480 | UNITED STATES | | VENDOR |
| 6953 | ELLIS JEFFERSON LLC | 3020 BAR H AVE | | AUBREY | TX | 76227 | UNITED STATES | | VENDOR |
| 6954 | ELLIS, MICHAEL S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6955 | ELLY JOSELYN VANEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6956 | ELMA WINCESLAO ARZU | ADDRESS ON FILE | | | | | | | VENDOR |
| 6957 | ELMAN GIOVANNI HERRERA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 6958 | ELMER A NAVAS-CHAJON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6959 | ELMER AVILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6960 | ELMER DANIEL PEREZ-CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6961 | ELMER E BORJAS-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6962 | ELMER FRANCISCO GODOY BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6963 | ELMER GEOVANY REYES PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6964 | ELMER IGNACIO HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 6965 | ELMER J. HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6966 | ELMER JOSUE QUINTANILLA-ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6967 | ELMER MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6968 | ELMER ORTEGA REGALADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6969 | ELMER RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6970 | ELMER S VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6971 | ELMER S VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6972 | ELMIRA CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6973 | ELMORE TOWING & AUTOMOTIVE, INC | 807 SECOND ST | | PELAHATCHIE | MS | 39145 | UNITED STATES | | VENDOR |
| 6974 | ELMOT LLC | 75 144TH LANE NW | | ANDOVER | MN | 55304 | UNITED STATES | | VENDOR |
| 6975 | ELODIA ESTRADA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6976 | ELOIDER CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6977 | ELOISA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6978 | ELOISA VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6979 | ELOUISE JEFFERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 6980 | ELOY CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6981 | ELOY ORQUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6982 | ELOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6983 | ELOY VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6984 | ELSA ANGULO OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6985 | ELSA AURORA ZANABRIA AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6986 | ELSA ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6987 | ELSA SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6988 | ELSER TORRES PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6989 | ELSIE MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6990 | ELSINGER ENTERPRISES, LLC | DBA AURORA COLLISION CENTER | 403 LAREDOST, STE B | AURORA | CO | 80011 | UNITED STATES | | VENDOR |
| 6991 | ELSY ARCE DE ALCANTARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6992 | ELSY TATIANA JIMENEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6993 | ELTHON GUILLERMO RUIZ-GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6994 | ELTON RUMBAUT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6995 | ELVA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6996 | ELVER ALVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6997 | ELVIA GARZA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6998 | ELVIA MORENO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 6999 | ELVIA OCAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7000 | ELVIA ZAMORA-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7001 | ELVIN ALEXIS CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7002 | ELVIN ANTONIO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7003 | ELVIN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7004 | ELVIN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7005 | ELVIN JOSE DOLMUS-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7006 | ELVIN MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7007 | ELVIN MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7008 | ELVIN N MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7009 | ELVIN OMAR MARQUEZ-BARAHONA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7010 | ELVIN OTONIEL CHAVARRIA - RIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7011 | ELVIN RAMIRO FLORES MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7012 | ELVIN S BACA-BACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7013 | ELVIN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 7014 | ELVIRA CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7015 | ELVIRA MONTANEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7016 | ELVIS BENITE-LIZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7017 | ELVIS ESPINOZA-ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7018 | ELVIS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7019 | ELVIS JOSE MARTINEZ-CENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7020 | ELVIS ROSALINO CIFUENTES-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7021 | ELVIS URDANETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7022 | ELYANA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7023 | ELYN HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7024 | ELYTE, INC | 4516 DISTRICT BLVD. | | BAKERSFIELD | CA | 93313 | UNITED STATES | | VENDOR |
| 7025 | E-MACULATE AUTO CENTER INC | 16666 FOOTHILL BLVD | | FONTANA | CA | 92335 | UNITED STATES | | VENDOR |
| 7026 | EMANI DIANE MARSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7027 | EMANUEL DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7028 | EMANUEL ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7029 | EMANUEL JOSE SOLIS AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7030 | EMANUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7031 | EMANUEL POLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7032 | EMBARK INTERMEDIATE HOLDINGS LLC | EMBARK CONSULTIN LLC | 333 1ST AVE | DALLAS | TX | 75226 | UNITED STATES | ACCOUNTING@EMBARKWITHUS.COM | VENDOR |
| 7033 | EMEKA KALU | ADDRESS ON FILE | | | | | | | VENDOR |
| 7034 | EMEKA NWAKUCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7035 | EMELINE OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7036 | EMERALD CITY RECOVERY, LLC | 10121 EVERGREEN WAT STE 25-164 | | EVERETT | WA | 98204 | UNITED STATES | | VENDOR |
| 7037 | EMERSON ARMANDO RAXIC-COCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7038 | EMERSON MISAEL SOSA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7039 | EMERSON YAERY GODOY ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7040 | EMIA E TAMBRIZ-TZEP | ADDRESS ON FILE | | | | | | | VENDOR |
| 7041 | EMIGDIO VIVERO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7042 | EMILAIDYS PUGA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7043 | EMILCE MARTINEZ DE ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7044 | EMILI CHICO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7045 | EMILIA MICHELL DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7046 | EMILIANO AGUILAR CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7047 | EMILIANO ORTIZ TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7048 | EMILIANO TUM XOCOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7049 | EMILIO ALBERTO HERRERA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7050 | EMILIO ALEJANDRO ZEGARRA-ODAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7051 | EMILIO EFREN RAMOS SUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7052 | EMILIO GONZALEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7053 | EMILIO IVAN ARAUJO-CEDILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7054 | EMILIO LAVANDERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7055 | EMILIO MANUEL ARRUEBO ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7056 | EMILIO PERDOMO-CAPOTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7057 | EMILIO RIVERO-DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7058 | EMILIO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7059 | EMILIO RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7060 | EMILIO SANCHEZ AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7061 | EMILSON ELIEZER GONZALES GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7062 | EMILY A RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7063 | EMILY ANNE BOLIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7064 | EMILY B MENJIVAR-ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7065 | EMILY ELIZABETH GESTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7066 | EMILY JANEE BARCO-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7067 | EMILY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7068 | EMILY MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7069 | EMILY MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7070 | EMILY NAYET ROJAS-PIRAVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7071 | EMILY NICOLE LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7072 | EMILY PINON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7073 | EMILY RENEE MICHELLE MARTINEZ LUCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7074 | EMILY TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7075 | EMIN CABALLERO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7076 | EMIRHAN AYHANLI | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 7077 | EMIROMAR MEDINA-OLIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7078 | EMMA IRENE CHAVEZ-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7079 | EMMA J RAMOS COCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7080 | EMMA LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7081 | EMMA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7082 | EMMA RUELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7083 | EMMA ZARAI DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7084 | EMMANUEL ARCEO-VACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7085 | EMMANUEL AVENDANO VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7086 | EMMANUEL AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7087 | EMMANUEL CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7088 | EMMANUEL CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7089 | EMMANUEL CERVANTES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7090 | EMMANUEL DE JESUS ROSENDO TAFOLLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7091 | EMMANUEL DEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7092 | EMMANUEL FAGIOLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7093 | EMMANUEL HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7094 | EMMANUEL INDUSTRIES LLC | 19870 SW 190 STREET | | MIAMI | FL | 33187 | UNITED STATES | | VENDOR |
| 7095 | EMMANUEL MARTINEZ BORJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7096 | EMMANUEL MUTABARUKA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7097 | EMMANUEL PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7098 | EMMANUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7099 | EMMANUELLE ANTHONY CORLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 7100 | EMMIS AUSTIN RADIO BROADCASTING | DBA WATERLOO MEDIA | P.O. BOX 731488 | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 7101 | EMMIS AUSTIN RADIO BROADCASTING | DBA WATERLOO MEDIA | 8309 NORTH IH 35 | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 7102 | EMOJLING LA'MOTHE ANDRUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7103 | EMONIE ESHANEA GLENN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7104 | EMPIRE AUTO RECOVERY | 115 ALLEN BLVD | | FARMINGDALE | NY | 11735 | UNITED STATES | | VENDOR |
| 7105 | EMPIRE AUTOMOTIVE LLC | ESCONDIDO AUTO PROS | 1181 N ESCONDIDO BLVD STE A | ESCONDIDO | CA | 92029 | UNITED STATES | | VENDOR |
| 7106 | EMPIRE TOWING AND RECOVERY INC | 506 BULLIS ROAD | | WEST SENECA | NY | 14224 | UNITED STATES | | VENDOR |
| 7107 | EMPLOY MEDIA LLC DBA .JOBS | 3029 PROSPECT AVE | | CLEVELAND | OH | 44115 | UNITED STATES | | VENDOR |
| 7108 | EMPLOYMENT PRACTICES SOLUTIONS, INC. | 539 W COMMERCE ST. #780 | | DALLAS | TX | 75208 | UNITED STATES | | VENDOR |
| 7109 | EMPLOYMENT SCREENING RESOURCES | 7115 REDWOOD BLVD.,STE C | | NOVATO | CA | 94945 | UNITED STATES | | VENDOR |
| 7110 | EMPYRE AKASA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7111 | EMV TRANSPORTATION | PO BOX 12651 | | CHICAGO | IL | 60612 | UNITED STATES | | VENDOR |
| 7112 | EMY DIAZ GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7113 | EMY SARAHI MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7114 | ENA LEMUS LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7115 | ENAJ ALEXIE MCLEMORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7116 | ENCIN NOE CALIX AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7117 | ENDER DE JESUS CARDOZO RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7118 | ENDRUSKA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7119 | ENDSLEY, MICHAEL LEE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7120 | ENEDELIA GIRON-HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7121 | ENEDINA PEREZ-TADEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7122 | ENEDITA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7123 | ENEIDA YAMILETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7124 | ENGIE RESOURCES LLC | PO BOX 841680 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 7125 | ENIO JOHAB DAS - VIRGENS - SILVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7126 | ENIO JOHAB DAS VIRGENS SILVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7127 | ENIT LLC | 609 OLIVER ST | | RAMSEUR | NC | 27316 | UNITED STATES | CONTACT@ENITLLC.COM | VENDOR |
| 7128 | ENIT LLC | 1835 E HALLANDALE BEACH BLVD | SUITE 601 | HALLANDALE | FL | 33009 | UNITED STATES | CONTACT@ENITLLC.COM | VENDOR |
| 7129 | ENLACE SOLUTIONS LLC | 1288 N BAGLEY ST TRLR 6 | | DALLAS | TX | 75211 | UNITED STATES | | VENDOR |
| 7130 | ENMANUEL HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7131 | ENMER RAMIREZ BAMACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7132 | ENNY MAZUELOS VELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7133 | ENRIQUE ALBERTO PEREZ-MACHUCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7134 | ENRIQUE BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7135 | ENRIQUE BELLO MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7136 | ENRIQUE CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7137 | ENRIQUE CASTRO CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7138 | ENRIQUE CUESTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7139 | ENRIQUE FERNANDEZ ESTANGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7140 | ENRIQUE G FLORES INIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7141 | ENRIQUE GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7142 | ENRIQUE GALVAN LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7143 | ENRIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7144 | ENRIQUE GUINAC-OXLAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7145 | ENRIQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7146 | ENRIQUE HERNANDEZ ALBINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7147 | ENRIQUE HINOJOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7148 | ENRIQUE III JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7149 | ENRIQUE IVEY TOLENTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7150 | ENRIQUE JJC | ADDRESS ON FILE | | | | | | | VENDOR |
| 7151 | ENRIQUE L RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7152 | ENRIQUE M. VALENCIA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7153 | ENRIQUE MONTANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7154 | ENRIQUE MORALES RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7155 | ENRIQUE NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7156 | ENRIQUE OMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7157 | ENRIQUE OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7158 | ENRIQUE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7159 | ENRIQUE RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7160 | ENRIQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7161 | ENRIQUE ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7162 | ENRIQUE SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7163 | ENRIQUE SALAZAR AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7164 | ENRIQUE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7165 | ENRIQUE VALDEZ- LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7166 | ENRIQUE VAZQUEZ PUAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 7167 | ENRIQUETA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7168 | ENRIQUETA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7169 | ENRIQUETA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7170 | ENRIQUETA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7171 | ENRIQUEZ LOZANO, JONATHAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7172 | ENRIQUEZ ROOFING INC | 2971 SEABRIGHT AVE | | LONG BEACH | CA | 90810 | UNITED STATES | | VENDOR |
| 7173 | ENRIQUEZ, OMAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7174 | ENTERCOM COMMUNICATIONS CORP | PO BOX 74093 | | CLEVELAND | OH | 44194 | UNITED STATES | | VENDOR |
| 7175 | ENTERPRISE COMMERCIAL PAVING, INC. | 10 STOKES STREET | | HOUSTON | TX | 77022 | UNITED STATES | | VENDOR |
| 7176 | ENTERPRISE HOLDING, INC. (SOUTH TEXAS) | 1505 HARRY WURZBACH | | SAN ANTONIO | TX | 78209 | UNITED STATES | | VENDOR |
| 7177 | ENTERPRISE HOLDINGS, INC | 21503 SPRING PLAZA DR. | | SPRING | TX | 77388 | UNITED STATES | | VENDOR |
| 7178 | ENTERPRISE HOLDINGS, INC (SOCAL) | 333 CITY BLVD. WEST, SUITE 1100 | | ORANGE | CA | 92868 | UNITED STATES | | VENDOR |
| 7179 | ENTRAVISION COMMUNICATIONS CORPORATION | 5426 N MESA ST | | EL PASO | TX | 79912 | UNITED STATES | | VENDOR |
| 7180 | ENTRAVISION COMMUNICATIONS CORPORATION | 500 E PILOT RD SUITE D | | LAS VEGAS | NV | 89119 | UNITED STATES | | VENDOR |
| 7181 | ENTRAVISION COMMUNICATIONS CORPORATION | PO BOX 842682 | | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 7182 | ENTRAVISION COMMUNICATIONS CORPORATION | 1792 TRIBUTE ROAD SUITE 450 | | SACRAMENTO | CA | 95815 | UNITED STATES | | VENDOR |
| 7183 | ENTRUSTED AUTO TRANSPORT INC. | P.O. BOX 2634 | | CLINTON | NC | 28329 | UNITED STATES | | VENDOR |
| 7184 | ENVIROCARE, INC | SOUTHERN ENTERPRISES OF ENVIROCARE, INC | P. O. BOX 547, 1551 OLD MOODY ROAD | EDDY | TX | 76524 | UNITED STATES | | VENDOR |
| 7185 | ENVIRONMENTAL RECYCLING & DISPOSAL | PO BOX 3429 | | JOLIET | IL | 60434 | UNITED STATES | | VENDOR |
| 7186 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC. | DBA, INC | PO BOX 741076 | LOS ANGELES | CA | 90074 | UNITED STATES | ACCOUNTSRECEIVABLE@AMBERELEC | VENDOR |
| 7187 | ENVISION WC MB LLC | MERCEDES BENZ OF WEST COVINA | 2010 E. GARVEY AVE S. | WEST COVINA | CA | 91791 | UNITED STATES | | VENDOR |
| 7188 | ENVY AUTOMOTIVE LLC | 21024 SHERMAN WAY UNIT B | | CANOGA PARK | CA | 91303 | UNITED STATES | | VENDOR |
| 7189 | ENVY THIS KUSTOMS LLC | 1048 W MAIN ST | | UVALDE | TX | 78801 | UNITED STATES | | VENDOR |
| 7190 | ENYERT DELFIN RICARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7191 | ENZO GIOVANI FRAGA-BERAUN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7192 | E-OSCAR | DEPT 224501 | P.O. BOX 55000 | DETROIT | MI | 48255 | UNITED STATES | | VENDOR |
| 7193 | EPIFANIA CHAVEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7194 | EPIFANIO CASTILLO RUO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7195 | EPIFANIO MARTINEZ GARDUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7196 | EPIFANIO MARTINEZ-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7197 | EPIGMENIO CANTU ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7198 | EPIQ CLASS ACTION & CLAIMS SOLUTIONS INC | 10300 SW ALLEN BLVD | | BEAVERTON | OR | 97005 | UNITED STATES | KANIKA.UNG@EPIQGLOBAL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7199 | EPT AUTO HAUS | 5710 E PAISANO DR | | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 7200 | EQ ONE | 333 S HOPE STREET, STE 3750 | | LOS ANGELES | CA | 90071 | UNITED STATES | | INSURANCE |
| 7201 | EQUIFAX INC. | DBA EQUIFAX WORKFORCE SOLUTIONS LLC | 4076 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | UNITED STATES | | VENDOR |
| 7202 | EQUIFAX INFORMATION SERVICES, LLC | DBA EQUIFAX CREDIT MARKETING, A DIVISION OF EQUIFAX INFORMATION SERVICES, LLC | P.O. BOX 71221 | CHARLOTTE | NC | 28272 | UNITED STATES | | VENDOR |
| 7203 | EQUITABLE SERVICES, INC. | 7475 N. ROGERS AVE | | CHICAGO | IL | 60626 | UNITED STATES | | VENDOR |
| 7204 | ERASMO MORENO-HUERTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7205 | ERAZO AMAYA, RUDY P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7206 | ERDENETUYA ULZIIBAATAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7207 | EREU GONZALEZ, WILKER J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7208 | EREU GONZALEZ, WILMER A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7209 | ERI ARNALDO ANAVISCA-ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7210 | ERI REYNOLDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7211 | ERIANNI PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7212 | ERIC ALEXANDER CARRILLO-ESQUINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7213 | ERIC ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7214 | ERIC BANUELOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7215 | ERIC BEDOLLA-LOEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7216 | ERIC BOSWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7217 | ERIC CORONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7218 | ERIC DE LA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7219 | ERIC ESPRIDION MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7220 | ERIC FRANKLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7221 | ERIC GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7222 | ERIC GRIFFIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7223 | ERIC GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7224 | ERIC GUTIERREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7225 | ERIC HANCHETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 7226 | ERIC HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7227 | ERIC HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7228 | ERIC HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7229 | ERIC IVAN SPENCER | ADDRESS ON FILE | | | | | | | VENDOR |
| 7230 | ERIC JEMEL TUCKER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7231 | ERIC KENNETH CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 7232 | ERIC LEE BEHRENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7233 | ERIC LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7234 | ERIC LUIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7235 | ERIC MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7236 | ERIC MARTINEZ PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7237 | ERIC MBUTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7238 | ERIC MICHAEL SOLANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7239 | ERIC MORENO-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7240 | ERIC PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7241 | ERIC PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7242 | ERIC RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7243 | ERIC REY CRUZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7244 | ERIC RUBEN CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7245 | ERIC SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 7246 | ERIC T. QUINN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7247 | ERIC VANHELDORF | ADDRESS ON FILE | | | | | | | VENDOR |
| 7248 | ERIC VAZQUEZ-MAGANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7249 | ERIC WESCOTT JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7250 | ERICA CUEVAS-ROMAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7251 | ERICA LEVINGSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7252 | ERICA MADRIGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7253 | ERICA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7254 | ERICA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7255 | ERICA NEISHA MILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7256 | ERICA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7257 | ERICA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7258 | ERICA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7259 | ERICA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7280 | ERICA RENEE DEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7281 | ERICA ROMANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7282 | ERICA ROSALVA PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7283 | ERICEL PACHECO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7284 | ERICK A CARRILLO GALDAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7285 | ERICK A SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7286 | ERICK ALBERTO DEVORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7287 | ERICK ALEJANDRO CASAS MONTOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 7288 | ERICK ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7289 | ERICK ALFREDO MORAN TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7270 | ERICK ALMAGUER | ADDRESS ON FILE | | | | | | | VENDOR |
| 7271 | ERICK ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7272 | ERICK ANTONIO RODRIGUEZ-LIZCANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7273 | ERICK B BACALLAO VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7274 | ERICK BACALLAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7275 | ERICK BARAJAS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7276 | ERICK BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7277 | ERICK CASIMIRO-PAXTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7278 | ERICK D ALEXANDER SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7279 | ERICK DANIEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7280 | ERICK DANIEL QUEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7281 | ERICK DARIO LIMONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7282 | ERICK DAVID FLORES REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7283 | ERICK DE JESUS CHABARRIA-ARANDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7284 | ERICK DE JESUS MELGAR-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7285 | ERICK DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7286 | ERICK E AVELAR-CANIZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7287 | ERICK EDILZER NORIEGA - TAHUAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7288 | ERICK EMANUEL ENRIQUEZ-COREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7289 | ERICK FLORES AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7290 | ERICK HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7291 | ERICK HOLANDA MACHADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7292 | ERICK I PAZOS-TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7293 | ERICK J. TORRES VALVERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7294 | ERICK JOSSIMAR GARCIA PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7295 | ERICK JULIO URRIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7296 | ERICK LEIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7297 | ERICK LEONEL TZUL BATZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7298 | ERICK LEONEL YOQUE-GOMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7299 | ERICK MIRANDA-SANTIBANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7300 | ERICK O PONCE RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7301 | ERICK PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7302 | ERICK PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7303 | ERICK QUIROZ HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7304 | ERICK REYNALDO PERDOMO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7305 | ERICK ROBERT HERNANDEZ CARLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7306 | ERICK ROQUE MERLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7307 | ERICK ROQUE-MERLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7308 | ERICK STUARDO DE-LEON-MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7309 | ERICK TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7310 | ERICK VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7311 | ERICK XAVIER CHAVEZ-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7312 | ERICK ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7313 | ERICKA EDITH GARCIA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7314 | ERICKSON ALEXIS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7315 | ERICKSON MORANTES-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7316 | ERICSON K MUJ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7317 | ERIE TRANS LLC | 2345 ASHLAND AVE | | CINCINNATI | OH | 45206 | UNITED STATES | ACCERIETRANSPORTLLC@GMAIL.COM | VENDOR |
| 7318 | ERIK ALTAMIRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7319 | ERIK GOMEZ RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7320 | ERIK HANSEN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7321 | ERIK J RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7322 | ERIK JOSUE ZAPETA-SOLARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7323 | ERIK KENT MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7324 | ERIK MENDEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7325 | ERIK MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7326 | ERIK NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7327 | ERIK P DURAN BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7328 | ERIK PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7329 | ERIK PEREZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7330 | ERIK PINZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7331 | ERIK QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7332 | ERIK REA SANTOYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7333 | ERIK ROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7334 | ERIK SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7335 | ERIK SAUZA & JOSE SAUZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7336 | ERIK VALENCIA-VIRRUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7337 | ERIK VALLASMIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7338 | ERIK VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7339 | ERIKA ALTAGRACIA FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 7340 | ERIKA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7341 | ERIKA AVILA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7342 | ERIKA CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 7343 | ERIKA ELEANOR MORALES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7344 | ERIKA ELIAS ARMENDARIZ AND D.R. CLARK AND ASSOCIATES, CLIENTS' TRUST ACCOUNT | 720 SOUTH 7TH ST | STE 300 | LAS VEGAS | NV | 89101 | UNITED STATES | | VENDOR |
| 7345 | ERIKA FERNANDA MENDEZ-SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7346 | ERIKA FERNANDEZ TAMARIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7347 | ERIKA FRANCISCA DIAZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7348 | ERIKA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7349 | ERIKA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7350 | ERIKA HOLIDAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 7351 | ERIKA IRAUSQUIN-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7352 | ERIKA M. SOTO BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7353 | ERIKA MANRIQUEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7354 | ERIKA MARCELA VARGAS-MATIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7355 | ERIKA MONREAL RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7356 | ERIKA N HOLIDAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 7357 | ERIKA PATRICIA VALENCIA-ANAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7358 | ERIKA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7359 | ERIKA VEGA JAUREGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 7360 | ERIKA VEGA JAUREGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 7361 | ERIKA YULIANA QUISPE-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7362 | ERIKS E GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7363 | ERIN J PEREZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7364 | ERIN NATASHA TURNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 7365 | ERISLANDI CARDENAS CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7366 | ERISLANDY CAMINERO - LABANINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7367 | ERIVALDO G DIAZ-ROBLERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7368 | ERLIN ORLANDO RAMOS BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7369 | ERLIZ ORLANDO MEDINA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7370 | ERLYN ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7371 | ERMA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7372 | ERMA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7373 | ERMER PIZANI JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7374 | ERMES ORLANDO CHITIQUEZ ABAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7375 | ERMISLENYS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7376 | ERNALDO A GARCIA BRENES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7377 | ERNERSTO ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7378 | ERNERSTO ROBLES GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7379 | ERNEST GUILLORY II | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7380 | ERNEST HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7381 | ERNEST OBIAJURU CHUKWUDEBE UBOH | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7382 | ERNEST PRINCE BROWNELL III | ADDRESS ON FILE | | | | | | | VENDOR |
| 7383 | ERNESTINA RODRIGUEZ GRANDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7384 | ERNESTO A ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7385 | ERNESTO ALEXANDER GARCIA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7386 | ERNESTO ALEXANDER GARCIA-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7387 | ERNESTO ANDRADE. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7388 | ERNESTO BARO BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7389 | ERNESTO BELMONTE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7390 | ERNESTO BORIS TRUJILLO PEREZ BORROTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7391 | ERNESTO CABREJA-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7392 | ERNESTO CARBAJAL-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7393 | ERNESTO CASTREJON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7394 | ERNESTO ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7395 | ERNESTO FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 7396 | ERNESTO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7397 | ERNESTO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7398 | ERNESTO ISMAEL DE-LEON-CHIP | ADDRESS ON FILE | | | | | | | VENDOR |
| 7399 | ERNESTO LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7400 | ERNESTO MANUEL LIRANZA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7401 | ERNESTO MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7402 | ERNESTO MARTINEZ MENESES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7403 | ERNESTO MASCORRO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7404 | ERNESTO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7405 | ERNESTO MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7406 | ERNESTO MOYOTL BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7407 | ERNESTO NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7408 | ERNESTO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7409 | ERNESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7410 | ERNESTO ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7411 | ERNESTO ROJAS CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7412 | ERNESTO SAUCEDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7413 | ERNESTO SOTO RIGUAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7414 | ERNESTO TELLES CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7415 | ERNESTO TORRES MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7416 | ERNESTO VALBUENA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7417 | ERNESTO VERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7418 | ERNESTO VILLAGOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7419 | ERNISLEY RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7420 | ERNST & YOUNG U.S. LLP | 200 PLAZA DRIVE STE 2222 | | SECAUCUS | NJ | 07094 | UNITED STATES | | VENDOR |
| 7421 | EROSMAN DIAZ PADRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7422 | ERUBEY GONZALEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7423 | ERVEY CABRALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7424 | ERVIN GABRIEL PAZ-RIZO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7425 | ERWIN ESTUARDO VIVAR-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7426 | ERWIN FRANCISCO TORRES-RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7427 | ERWIN M TOMAS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7428 | ERYKAH DAYVONNA ALLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7429 | ERYN DIONICIO IXMAY-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7430 | ESAU AULI RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7431 | ESCADE NN LLC | DBA GRAY DANIELS NISSAN NORTH | 6080 I-55 NORTH | JACKSON | MS | 39211 | UNITED STATES | | VENDOR |
| 7432 | ESCALANTE, ANTHONY PETE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7433 | ESCALONA MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7434 | ESCALONA MARTINEZ, MARGARET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7435 | ESCALONA TAMAYO, YEDSEY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7436 | ESCAMILLA, PEDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7437 | ESCAMILLA, SARA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7438 | ESCOBAR ALZATE, YENNY PAOLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7439 | ESCOBAR GONZALES, JESSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7440 | ESCOBAR PINEDA, HECTOR R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7441 | ESCOBEDO, KRYSTAL R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7442 | ESCORCIA FERNANDEZ, MANYEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7443 | ESCOTO CASTRO, DAVID DE JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7444 | ESEQUIEL CARRANZA-VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7445 | ESEQUIEL GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7446 | ESEQUIEL JIMENEZ ANICLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7447 | ESHARES, INC. | CARTA, INC. | 333 BUSH STREET, SUITE 2300 | SAN FRANCISCO | CA | 94104 | UNITED STATES | SUPPORT@CARTA.COM | VENDOR |
| 7448 | ESIQUIEL LANDAVERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7449 | ESLI ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7450 | ESMEL SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7451 | ESMERALDA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7452 | ESMERALDA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7453 | ESMERALDA ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7454 | ESMERALDA GONZALEZ-PETERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7455 | ESMERALDA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7456 | ESMERALDA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7457 | ESMERALDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7458 | ESMERALDA SALAZAR PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7459 | ESMERALDA URIOSTEGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 7460 | ESMIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7461 | ESN EXPRESS | 56 ELM STREET | | NORTH ARLINGTON | NJ | 07031 | UNITED STATES | ESNDISPATCH@GMAIL.COM | VENDOR |
| 7462 | ESNEIDER HERRAN-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7463 | ESPARZA AMARO, JUAN ARMANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7464 | ESPARZA, ANGEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7465 | ESPEJO ANDRADE, VICTOR M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7466 | ESPERANZA MARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7467 | ESPINOSA CARRIER LOGISTICS LLC | 1505 N 25TH ST | APT 101 | HARLINGEN | TX | 78550 | UNITED STATES | | VENDOR |
| 7468 | ESPINOSA GUILLEN, ARLET M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7469 | ESPINOZA ARIAS, JONATHAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7470 | ESPINOZA ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7471 | ESPINOZA AUTO EXPERTS INC | 540 GARCIA AVE SUITE D | | PITTSBURG | CA | 94565 | UNITED STATES | | VENDOR |
| 7472 | ESPINOZA AUTOMOTIVE | 2001 E. TEXAS ST. | | BOSSIER CITY | LA | 71112 | UNITED STATES | | VENDOR |
| 7473 | ESPINOZA GARCIA, GUADALUPE D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7474 | ESPINOZA, ALFREDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7475 | ESPINOZA, ERIC M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7476 | ESPINOZA, EVELYN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7477 | ESPINOZA, LUPITA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7478 | ESQ LOGISTICS CO | 1699 WALL ST 201-F | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | | VENDOR |
| 7479 | ESQUIVEL LARA, ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7480 | ESSAM ALISSAWI | ADDRESS ON FILE | | | | | | | VENDOR |
| 7481 | ESSY S. RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7482 | ESTEBAN ALDAIR GARCIA LANCERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7483 | ESTEBAN BRENIS ROSETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7484 | ESTEBAN BRICENO-RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7485 | ESTEBAN DELGADO PORFIRIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7486 | ESTEBAN ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7487 | ESTEBAN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7488 | ESTEBAN HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7489 | ESTEBAN ITEHUA QUIAHUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7490 | ESTEBAN J REYES POPOCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7491 | ESTEBAN J. CANIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7492 | ESTEBAN MARTINEZ - MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7493 | ESTEBAN PEREZ ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7494 | ESTEBAN VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7495 | ESTEBAN'S CORPORATION | DBA THE SHOP TOWING | 2570 N. NELLIS BLVD #B | LAS VEGAS | NV | 89115 | UNITED STATES | | VENDOR |
| 7496 | ESTEFANI J MARAVILLA- HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7497 | ESTEFANI Y JAI.E ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7498 | ESTEFANIA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7499 | ESTEFANIA IRAIS CERVANTES-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7500 | ESTEFANIA SILVA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7501 | ESTEFANIE CHAVOLLA-ARAMBURO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7502 | ESTEFANY RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7503 | ESTEFANY SALGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7504 | ESTEFANY SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7505 | ESTEFANYS OLEA ELEOBATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7506 | ESTELA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7507 | ESTELA EQUIHUA-EQUIHUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7508 | ESTELA MARISOL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7509 | ESTELA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7510 | ESTELA TALAMANTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7511 | ESTELLA ABALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7512 | ESTELLA BERENICE MORELOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7513 | ESTELLA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7514 | ESTEPHANY GODINEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7515 | ESTEPHANY MELINA ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7516 | ESTER EDOM | ADDRESS ON FILE | | | | | | | VENDOR |
| 7517 | ESTES, STEPHEN D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7518 | ESTEVAN GUTIERREZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7519 | ESTHELA G SALINAS ZAMORANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7520 | ESTHER FLORES-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7521 | ESTHER RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7522 | ESTHER SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7523 | ESTHER SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7524 | ESTHER SIGUENCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7525 | ESTHER TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7526 | ESTIVEN SERRANO-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7527 | ESTRADA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7528 | ESTRELLA MEDIA, INC. | KMPX-TV, NMPX-TV, KBOC-FM, KNOR-FM, KZZA-FM | 2410 GATEWAY DRIVE | IRVING | TX | 75063 | UNITED STATES | | VENDOR |
| 7529 | ESTRELLA MEDIA, INC. | KMPX-TV, NMPX-TV, KBOC-FM, KNOR-FM, KZZA-FM | 3000 BERING DR | HOUSTON | TX | 77057 | UNITED STATES | | VENDOR |
| 7530 | ESTUARDO DAVID SANDOVAL-ALDANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7531 | ESTUARDO PERMOUTH | ADDRESS ON FILE | | | | | | | VENDOR |
| 7532 | ESTUARDO SIOC CIFUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7533 | ESTUPINAN ARAQUE, DANIEL F | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7534 | ESVELIA VARGAS BELGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7535 | ESVIN ALDAMI FUNEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7536 | ESVIN RAFAEL LARA-PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7537 | ETA TRANS INC | 5825 LINCOLN AVE, SUITE D427 | | BUENA PARK | CA | 90620 | UNITED STATES | | VENDOR |
| 7538 | ETERNITY TRANSPORTATION LLC | 473 E HIGHLINE CIR | | CENTENNIAL | CO | 80122 | UNITED STATES | | VENDOR |
| 7539 | ETHAN BAEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7540 | ETHAN HASHEM | ADDRESS ON FILE | | | | | | | VENDOR |
| 7541 | ETHOS GROUP INC. | 5215 NORTH O'CONNOR BLVD | STE 1200 | IRVING | TX | 75039 | UNITED STATES | | VENDOR |
| 7542 | ETTEKA E AKANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 7543 | EUFEMIA DE LA CRUZ CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7544 | EUFORIA ENTERTAINMENT | 5317 LILY DR. | | KELLER | TX | 76244 | UNITED STATES | | VENDOR |
| 7545 | EUGENE VALENTINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7546 | EUGENIA AGUIRRE URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7547 | EUGENIE CASASOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7548 | EUGENIO EPIFANIO PENATE - GALICIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7549 | EUGENIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7550 | EUGENIO MELCHOR-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7551 | EUGENIO SANCHEZ-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7552 | EULALIA PEDRO FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7553 | EULALIO ROSAS ISIDORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7554 | EULISES M CORONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7555 | EULODIA LORENZO FRANCISCO DE PASCUAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7556 | EUMEKA THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7557 | EUNICE ALEJANDRA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7558 | EUNICE ARIANA-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7559 | EUNICE SANDOVAL DE PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7560 | EUQUERIO QUESADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7561 | EURY POZO CEDENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7562 | EUSEBIO CARRANZA IZAGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7563 | EUSEBIO FELIX-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7564 | EUSEBIO LAURO MORENO-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7565 | EUSTOLIA GARCIA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7566 | EUSTOLIA GONZALEZ -MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7567 | EVA ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7568 | EVA CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7569 | EVA RUIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7570 | EVA SANTIAGO-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7571 | EVA TORRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7572 | EVA TRANSPORT LLC | 1120 THOUSAND OAKS DR | | BARTLETT | IL | 60103 | UNITED STATES | EVATRANSPORTLLC@GMAIL.COM | VENDOR |
| 7573 | EVAN R MOSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7574 | EVAN STEVEN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7575 | EVANGELINA COTO ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7576 | EVANGELINA DELAROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7577 | EVANGELINA MARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7578 | EVANGELINA PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7579 | EVANGELINA VELASQUEZ DE ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7580 | EVANGELISTA, RAFAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7581 | EVANS JR., TROYVONNE E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7582 | EVANS PARTNERSHIP, LLP | 3E AUTO | 8800 W SAN ANITA DR | BOISE | ID | 83704 | UNITED STATES | 3EAUTOTRANSPORT@GMAIL.COM | VENDOR |
| 7583 | EVARISTO A. PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7584 | EVARISTO ROMERO-REYES SR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7585 | EVARTS TRANSPORT LLC | 1990 W 460 S | | CEDAR CITY | UT | 84720 | UNITED STATES | | VENDOR |
| 7586 | EVELIANNY CALDERA NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7587 | EVELIN BEATRIZ MORALES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7588 | EVELIN D ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7589 | EVELIN FABELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7590 | EVELIN GABRIELA MORALES-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7591 | EVELIN GUEVARA IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7592 | EVELIN TATIANA PRIETO-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7593 | EVELING JUDITH MORALES MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7594 | EVELIO RUBIO POZOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7595 | EVELIO VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7596 | EVELYN ALEXANDRA MARTINEZ-BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7597 | EVELYN ALVANEZ AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7598 | EVELYN AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7599 | EVELYN CHAVARRIA VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7600 | EVELYN DAYANARA RODRIGUEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7601 | EVELYN ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7602 | EVELYN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7603 | EVELYN GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7604 | EVELYN GRIEGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7605 | EVELYN GUADALUPE SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7606 | EVELYN J GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7607 | EVELYN KIM WHITFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 7608 | EVELYN LEANNE HEAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 7609 | EVELYN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7610 | EVELYN MOJICA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7611 | EVELYN RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7612 | EVELYN RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7613 | EVELYN VALERIA ALMAZAN DIMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7614 | EVENS DAVID MARADIAGA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7615 | EVER CRUZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7616 | EVER DAVID ZAMUDIO MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7617 | EVER DAVID ZAMUDIO-MONTERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7618 | EVER SAMUEL PINEDA-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7619 | EVERARDO CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7620 | EVERARDO ELEOCADIO MONTEJO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7621 | EVERARDO LEON MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7622 | EVERETT BRUNELLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7623 | EVERETT CHEVROLET NO.2, INC | EVERETT CHEVROLET | 19236 INTERSTATE 30 | BENTON | AR | 72019 | UNITED STATES | | VENDOR |
| 7624 | EVERFI, INC | 2300 N STREET NW, SUITE 500 | | WASHINGTON | DC | 20037 | UNITED STATES | | VENDOR |
| 7625 | EVERGREEN CHAIN LLC | 1340 REMINGTON RD STE T | | SCHAUMBURG | IL | 60173 | UNITED STATES | EVERGREENLIMTD@GMAIL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7626 | EVERT MAGDIEL RAYO-TALAVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7627 | EVERY STAR TRANSPORT, LLC | 1724 GROSS RD | | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 7628 | EVGHENIA BLAGOSLOVITU | ADDRESS ON FILE | | | | | | | VENDOR |
| 7629 | EVODIO BOLANOS-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7630 | EW BALERIO INC. | DBA: THE ORIGINAL DENT SHOP/ODS TRUCK ACCESSORIES/ODS PAINT & BODY | 301 N. DIXIE | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 7631 | EWELINA STAGGS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7632 | EWW INVESTMENTS LLC | DBA CHRISTIAN BROTHERS AUTOMOTIVE-LAKE JACKSON | 218 HWY 332 W | LAKE JACKSON | TX | 77566 | UNITED STATES | | VENDOR |
| 7633 | EXCALIBUR AUTOMOTIVE REPAIR INC | 8701 RESEARCH BLVD SUITE H | | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 7634 | EXCELENTE AUTO BODY AND FRAME INC. | 1538 NELLIS ST. STE.C | | STOCKTON | CA | 95205 | UNITED STATES | | VENDOR |
| 7635 | EXCLAIMER LTD | 445 PARK AVENUE 9TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 7636 | EXCLUSIVE CUSTOMS, LLC | 4851 W. HACIENDA AVE | | LAS VEGAS | NV | 89118 | UNITED STATES | | VENDOR |
| 7637 | EXCLUSIVE LUXURY TRANSPORT INC | 4291 POLARIS AVE UNIT A | | LAS VEGAS | NV | 89103 | UNITED STATES | | VENDOR |
| 7638 | EXCLUSIVE TRANSPORTS COMPANY LLC | 3512 BLACK GOLD DR | | MCKINNEY | TX | 75070 | UNITED STATES | | VENDOR |
| 7639 | EXIT ONE TRUCKING LLC | PO BOX 23354 | | PHOENIX | AZ | 85063 | UNITED STATES | | VENDOR |
| 7640 | EXPERIAN | PO BOX 841971 | | LOS ANGELES | CA | 90088 | UNITED STATES | | VENDOR |
| 7641 | EXPERT AUTOMOTIVE SOLUTIONS LLC | 2132 L DION DODSON DR | SUITE 200 | BEDFORD | TX | 76021 | UNITED STATES | | VENDOR |
| 7642 | EXPERT ELECTRIC GROUP INC. | 22704 VENTURA BLVD | # 475 | WOODLAND HILLS | CA | 91364 | UNITED STATES | | VENDOR |
| 7643 | EXPERTCARRIER EXPRESS LLC | 408 LEGACY PLAZA W | | LA PORTE | IN | 46350 | UNITED STATES | | VENDOR |
| 7644 | EXPRESS AUTO DELIVERY INC | 113 MCHENRY RD 138 | | BUFFALO GROVE | IL | 60089 | UNITED STATES | | VENDOR |
| 7645 | EXPRESS AUTO SHIPPING LLC | 2316 S 3600 W | | OGDEN | UT | 84401 | UNITED STATES | EXPRESSAUTOSHIPPING@HOTMAIL.CO | VENDOR |
| 7646 | EXPRESS AUTO TRANSPORT INC | 7700 E HWY 101 | | SHAKOPEE | MN | 55379 | UNITED STATES | | VENDOR |
| 7647 | EXPRESS AUTO TRANSPORT INC | 22015 CANTON COURT | | FARMINGTON | MN | 55024 | UNITED STATES | | VENDOR |
| 7648 | EXPRESS AUTOBODY LLC | PO BOX 861 | | PASCO | WA | 99301 | UNITED STATES | | VENDOR |
| 7649 | EXPRESS AUTOBODY LLC | 33 E B CIR STE A | | PASCO | WA | 99301 | UNITED STATES | | VENDOR |
| 7650 | EXPRESS CARRIERS LLC | 14308 BERMUDA CT | | CHESTER | VA | 23836 | UNITED STATES | | VENDOR |
| 7651 | EXPRESS LINE LLC | 814 KENDRICK STREET | | PHILADELPHIA | PA | 19111 | UNITED STATES | INFOEXPRESSLINELLC@GMAIL.COM | VENDOR |
| 7652 | EXPRESS NAVIGATORS LLC | P.O. BOX 30482 | | CLEVELAND | OH | 44130 | UNITED STATES | | VENDOR |
| 7653 | EXTREME AUTO TRANSPORT LLC | 1003 DOVE HAVEN DR. | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 7654 | EXTREME AUTOMOTIVE, LLC | 8708 ANTELOPE DR | | HOUSTON | TX | 77063 | UNITED STATES | | VENDOR |
| 7655 | EYDER CEPERO MORAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7656 | EYDY ORTEGA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7657 | EYE STREET AUTOMOTIVE | 2429 EYE ST | | BAKERSFIELD | CA | 93301 | UNITED STATES | | VENDOR |
| 7658 | EYVAR I VAZQUEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7659 | EYVY AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7660 | EZ CAR LOANS | 6767 SANTA MONICA BLVD. | | HOLLYWOOD | CA | 90038 | UNITED STATES | | VENDOR |
| 7661 | EZ LIVIN EXPRESS LLC. | RT 6 BOX 845 | | MARQUAND | MO | 63655 | UNITED STATES | | VENDOR |
| 7662 | EZ SLIDING DOOR REPAIR USA LLC | 24545 MULHOLLAND HWY | | CALABASAS | CA | 91302 | UNITED STATES | | VENDOR |
| 7663 | EZ TO GO TRANSPORT INC | 936 VINE STREET | | COLORADO CITY | TX | 79512 | UNITED STATES | EZTOGOTRANSPORTINC@GMAIL.COM | VENDOR |
| 7664 | EZEQUIEL ALEXANDER RODRIGUEZ AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7665 | EZEQUIEL CABEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7666 | EZEQUIEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7667 | EZEQUIEL LOZANO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7668 | EZEQUIEL MARTIN LACHMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7669 | EZEQUIEL NINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7670 | EZH INC | 14042 EUCLID AVE | | CHINO | CA | 91710 | UNITED STATES | | VENDOR |
| 7671 | EZZIE LEE JOHNSON JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7672 | F & K AUTO PERFORMANCE, LLC | 19005 FM 529 RD STE 12C | | CYPRESS | TX | 77433 | UNITED STATES | | VENDOR |
| 7673 | F & M AUTOMOTIVE | 6400 CARTER AVE STE 100 | | MERRIAM | KS | 66203 | UNITED STATES | | VENDOR |
| 7674 | F.A.S. AUTO BODY | 7300 VAN NUYS BLVD STE 7B | | VAN NUYS | CA | 91405 | UNITED STATES | | VENDOR |
| 7675 | F1 AUTO TRANSPORT INC | 15 GLENSIDE DR | | BLACKSTONE | MA | 01504 | UNITED STATES | | VENDOR |
| 7676 | FA ACQUISITIONS 3105 SAHARA, LLC | 3025 E. SAHARA AVE. | | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 7677 | FAAFETAI SAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7678 | FABIAN AGUSTIN PARDO-ACUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7679 | FABIAN ANDRES LEON VIATELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7680 | FABIAN ANDRES LEON VIATELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7681 | FABIAN AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7682 | FABIAN CUERVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7683 | FABIAN ENRIQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7684 | FABIAN ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7685 | FABIAN HERNAN LOPEZ TORREBLANCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7686 | FABIAN LEONARDO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7687 | FABIAN NESTOR-JUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7688 | FABIAN NOE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7689 | FABIAN P. CONCHAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7690 | FABIAN REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7691 | FABIAN RIOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7692 | FABIAN ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7693 | FABIAN RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7694 | FABIAN TREVINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7695 | FABIANA OLIVEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7696 | FABIO ANDRES CORREDOR-CASTIBLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7697 | FABIO ANDRES VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7698 | FABIO CORTES ALZATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7699 | FABIOLA CAROLINA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7700 | FABIOLA DOMINGUEZ LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7701 | FABIOLA GOMEZ CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7702 | FABIOLA GOMEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7703 | FABIOLA GONZALEZ-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7704 | FABIOLA ITZEL TOVAR-PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7705 | FABIOLA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7706 | FABIOLA REYES-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7707 | FACUNDO CHENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7708 | FADY ABUAYYASH | ADDRESS ON FILE | | | | | | | VENDOR |
| 7709 | FAEZ OSORIO, YUNIER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7710 | FAHD MOHAMMED | ADDRESS ON FILE | | | | | | | VENDOR |
| 7711 | FAIN, MICHAEL GLEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7712 | FAINULELE PLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7713 | FAIRVIEW FORD SALES INC. | 292 "N" G STREET | | SAN BERNARDINO | CA | 92410 | UNITED STATES | | VENDOR |
| 7714 | FAIRWAY AUTOMOTIVE SERVICES LLC | 5208 S KINGSHIGHWAY BLVD | | SAINT LOUIS | MO | 63109 | UNITED STATES | | VENDOR |
| 7715 | FAITH D TIPTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7716 | FAITH FINANCIAL GROUP, INC | 8829 OLD RANDOL MILL RD | | FORT WORTH | TX | 76120 | UNITED STATES | | VENDOR |
| 7717 | FAITH FINANCIAL GROUP, INC | P.O. BOX 24251 | | FORT WORTH | TX | 76124 | UNITED STATES | | VENDOR |
| 7718 | FAJARDO MARISCAL, KIMBERLY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7719 | FAKHREDIN EMADI | ADDRESS ON FILE | | | | | | | VENDOR |
| 7720 | FALCON ASSET FUNDING LLC | C/O COGENCY GLOBAL INC. | 850 NEW BURTON ROAD, SUITE 201 | DOVER | DE | 19904 | UNITED STATES | | SECURED LENDER |
| 7721 | FALCON TIRES INC | 1120 MAIN ST | | BRAWLEY | CA | 92227 | UNITED STATES | | VENDOR |
| 7722 | FALCON TRANSPORT LOGISTICS | 6098 BUTTONBUSH ST | | TIPP CITY | OH | 45371 | UNITED STATES | | VENDOR |
| 7723 | FALCON TRUCKING COMPANY LLC | 21 CHARLES ST | | CARTERET | NJ | 07008 | UNITED STATES | | VENDOR |
| 7724 | FALCON TRUCKING SOLUTIONS INC. | 21 CHARLES ST | | CARTERET | NJ | 07008 | UNITED STATES | FALCONTRUCKINGSOLUTIONSINC@GMAIL.COM | VENDOR |
| 7725 | FAMILY AUTO REPAIR AND COLLISION LLC | 1761 S MOJAVE RD UNIT A | | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 7726 | FAMILY NISSAN OF LAREDO LTD | FAMILY NISSAN OF LAREDO | 3701 EAST SAUNDERS | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 7727 | FAMILY TOYOTA OF ARLINGTON | 1661 WET N WILD WAY | | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 7728 | FAMILY TOYOTA OF BURLESON | 801. S. BURLESON BLVD. | | BURLESON | TX | 76028 | UNITED STATES | | VENDOR |
| 7729 | FANNY CASTILLO CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7730 | FANY DANIELA URREA URREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7731 | FARAH BOUSSELMI | ADDRESS ON FILE | | | | | | | VENDOR |
| 7732 | FARALI AUTOMOTIVE INC | COLLISION KING AUTO | 5675 WEST TIDWELL | HOUSTON | TX | 77091 | UNITED STATES | | VENDOR |
| 7733 | FARIA ORTEGA, CAROLINA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7734 | FARIAS CHACON, MARIA G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7735 | FARIAS, ARMANDO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7736 | FARIAS, MAXIMUS J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7737 | FARID DE ALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7738 | FARLEY DAN WALKER JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7739 | FARR'S OF KANSAS INC. | JACK SWALL AUTO CARE | 1233 CENTRAL AVE | KANSAS CITY | KS | 66102 | UNITED STATES | | VENDOR |
| 7740 | FAS SERVICES LLC | 55 FARLEY AVE | | NEWARK | NJ | 07108 | UNITED STATES | FASSERVICEUSA@GMAIL.COM | VENDOR |
| 7741 | FAST LANE TRANSPORT INC | 510 W WHITTIER AVE | | TRACY | CA | 95376 | UNITED STATES | | VENDOR |
| 7742 | FAST M&M TRANSPORTING LLC | 4117 N TORREY PINES DR | | LAS VEGAS | NV | 89108 | UNITED STATES | | VENDOR |
| 7743 | FAST SHUTTER PICS, LLC | DBA JUSTIN KAPLAN PHOTOGRAPHY | 2929 CARLISLE ST, SUITE 115 | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 7744 | FAST WAY SOLUTIONS LLC | 2345 ASHLAND AVE #579 | | CINCINNATI | OH | 45206 | UNITED STATES | LOADSFASTWAY@GMAIL.COM | VENDOR |
| 7745 | FASTEX TRANSPORT LLC | 155 S. HAVANA ST #11-401 | | AURORA | CO | 80012 | UNITED STATES | | VENDOR |
| 7746 | FATHI ABDUL-MUTAKABBIR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7747 | FATIMA ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7748 | FATIMA GONZALEZ CAMPUZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7749 | FATIMA M VELASCO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7750 | FATIMA VILLANUEVA-ESPINOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7751 | FAUSTINO ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7752 | FAUSTINO PEDRO FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7753 | FAUSTO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7754 | FAUSTO HERNANDEZ GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7755 | FAUSTO JIMENEZ REA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7756 | FAUSTO MIGUEL JIMENEZ REA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7757 | FAUSTO TORIBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7758 | FAVELA, JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7759 | FAVIAN CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7760 | FAVIAN HUERTA-MATIAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7761 | FAVILA, NITZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7762 | FAVIO ANDRE RUBIO AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7763 | FAYETTE COUNTY TAX ASSESSOR COLLECTOR | 143 N MAIN STREET, STE B | | LA GRANGE | TX | 78945 | UNITED STATES | | VENDOR |
| 7764 | FCC ENVIRONMENTAL SERVICES. LLC | HOUSTON WASTE SOLUTIONS, LLC | 460 WILDWOOD FOREST DR,SUITE 100 | SPRING | TX | 77380 | UNITED STATES | YOLANDA.SUAREZ@FCCENVIRONMEN | VENDOR |
| 7765 | FCO JAVIER GARCIA BEJINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7766 | FEAGIN, LESTER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7767 | FEBRONIO GAVAZOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7768 | FEDERAL RECOVERY LLC | 576 VALLEY ROAD SUITE 257 | | WAYNE | NJ | 07470 | UNITED STATES | | VENDOR |
| 7769 | FEDERICO JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7770 | FEDERICO LUJAN AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7771 | FEDERICO OSORIO-VICENTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7772 | FEDERICO SOLORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7773 | FEDERICO TORIBIO-SOLANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7774 | FEDERMAN PARRADO PUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7775 | FEDEX | CONTACT: ELIZABETH VARNER | P.O. BOX 660481 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 7776 | FEDEX | CONTACT: ELIZABETH VARNER | P.O. BOX 7221 | PASADENA | CA | 91109 | UNITED STATES | | VENDOR |
| 7777 | FEDEX | CONTACT: ELIZABETH VARNER | DEPT LA PO BOX 21415 | PASADENA | CA | 91185 | UNITED STATES | | VENDOR |
| 7778 | FEDEX | CONTACT: ELIZABETH VARNER | COLLECTIONS, PO BOX 63247 | NORTH CHARLESTON | SC | 29419 | UNITED STATES | | VENDOR |
| 7779 | FEDEX | CONTACT: ELIZABETH VARNER | DEPT CH PO BOX 10306 | PALATINE | IL | 60055 | UNITED STATES | | VENDOR |
| 7780 | FEDEX | CONTACT: ELIZABETH VARNER | PO BOX 371461 | PITTSBURGH | PA | 15250 | UNITED STATES | | VENDOR |
| 7781 | FEIST AUTOMOTIVE GROUP, INC. | FEIST TOWING | 8878 ZEALAND AVE N | BROOKLYN PARK | MN | 55445 | UNITED STATES | | VENDOR |
| 7782 | FELICE C JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7783 | FELICEONO LOVATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7784 | FELICIA HART | ADDRESS ON FILE | | | | | | | VENDOR |
| 7785 | FELICIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7786 | FELICIA N MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7787 | FELICIA RANADIRIJA NAIVELI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7788 | FELICIA RANADIRIJA NAIVELI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7789 | FELICIANO MANUJELITO MEJIA-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7790 | FELICITA ALICIA HARRELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7791 | FELICITO PEREZ-ROQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7792 | FELICITY ANN DOBBS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7793 | FELIPA CHAVEZ-ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7794 | FELIPE ARRIAGA OCAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7795 | FELIPE AYALA HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7796 | FELIPE BASTIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7797 | FELIPE BOTELLO-RENTERIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7798 | FELIPE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7799 | FELIPE CHUNQUI-SARAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7800 | FELIPE COLLAZO NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7801 | FELIPE DE JESUS HERNANDEZ VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7802 | FELIPE DE JESUS MONTALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7803 | FELIPE DE JESUS RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7804 | FELIPE GAMEZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7805 | FELIPE GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7806 | FELIPE GUTIERREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7807 | FELIPE HURTADO SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7808 | FELIPE ISIDRO-CORTES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7809 | FELIPE MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7810 | FELIPE MARTINEZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7811 | FELIPE MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7812 | FELIPE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7813 | FELIPE PEREZ-MARTINEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7814 | FELIPE QUINONEZ-ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7815 | FELIPE REYNA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7816 | FELIPE SALAS -GALARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7817 | FELIPE SALVADOR JAIME-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7818 | FELIPE SARILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7819 | FELIPE TEPAZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7820 | FELIPE VARGAS JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7821 | FELIPE VELASQUEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7822 | FELIPE VERGARA-SABIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7823 | FELIPE ZARATE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7824 | FELIPHE FERNANDE DA SILVA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7825 | FELISHA BURNS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7826 | FELISSA MARIA CANALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7827 | FELIX ADEBAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7828 | FELIX ADOLFO BERRIOS-RAMIREZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7829 | FELIX ALEJANDRO SAN MARTIN-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7830 | FELIX BADILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7831 | FELIX CATARINO VASQUEZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7832 | FELIX DANIEL AGUILAR GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7833 | FELIX DE JESUS MANGUAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7834 | FELIX DEL PALACIO G | ADDRESS ON FILE | | | | | | | VENDOR |
| 7835 | FELIX ERNESTO LICONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7836 | FELIX G SERRANO-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7837 | FELIX GARCIA- VARGAS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7838 | FELIX GUTIERREZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7839 | FELIX HAUL LLC | 3418 S 121ST DR | | TOLLESON | AZ | 85353 | UNITED STATES | FELIZ.HAUL.LLC@GMAIL.COM | VENDOR |
| 7840 | FELIX HUMBERTO LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7841 | FELIX LIZARRAGA, SERGIO Y | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7842 | FELIX MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7843 | FELIX N GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7844 | FELIX NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7845 | FELIX PENNINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7846 | FELIX PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7847 | FELIX QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7848 | FELIX ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7849 | FELIX SURIANO LINARES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7850 | FELIX, ANNA MARIA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7851 | FENDER MENDER PAINT & BODY INC. | 12673 HWY 190 W | | HAMMOND | LA | 70401 | UNITED STATES | | VENDOR |
| 7852 | FENIX INFINITY TRANSPORT LLC | 17428 N 36TH DR | | GLENDALE | AZ | 85308 | UNITED STATES | JEFF@FENIXINFINITYTRANSPORT.COM | VENDOR |
| 7853 | FENIX PARENT LLC | FENIX SOUTHWEST, FENIX FORT WORTH, FENIX HOUSTON | 860 AIRPORT FWY SUITE 701 | HURST | TX | 76054 | UNITED STATES | | VENDOR |
| 7854 | FERDI RAMIZOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7855 | FEREDAY, ZACHARY | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7856 | FERICO GRIMES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 7857 | FERMAN MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7858 | FERMIN CABRAL-NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7859 | FERMIN JAVIER FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 7860 | FERMIN PABLO-MANUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7861 | FERMIN SIMON PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7862 | FERMIN VELASCO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7863 | FERNANDA BRIGITTE SALAZAR-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7864 | FERNANDA CAROLYNE CAVALINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7865 | FERNANDA RAQUEL FARFAN LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7866 | FERNANDA TOSQUI-CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7867 | FERNANDEZ BARRERA, JOSE R | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7868 | FERNANDEZ ESTANGA, ENRIQUE E | ADDRESS ON FILE | | | | | | | | FORMER EMPLOYEE |
| 7869 | FERNANDEZ FERNANDEZ, SAMUEL D | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7870 | FERNANDEZ MAIZ, OSCAR E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7871 | FERNANDEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7872 | FERNANDEZ ROMERO, ANDREA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7873 | FERNANDEZ SUAREZ, ANYERLIN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7874 | FERNANDEZ, JESSICA P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7875 | FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7876 | FERNANDEZ, PALEMON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7877 | FERNANDO A. BETANCOURTH HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7878 | FERNANDO ACEVEDO-SARMIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7879 | FERNANDO ALEXIS MEDINA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7880 | FERNANDO ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7881 | FERNANDO ANDRE VIZA-LUNAREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7882 | FERNANDO ARAUJO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7883 | FERNANDO AVALOS LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7884 | FERNANDO BARRERA SAAVEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7885 | FERNANDO BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7886 | FERNANDO BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7887 | FERNANDO C. ROMANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7888 | FERNANDO CABAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 7889 | FERNANDO CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7890 | FERNANDO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7891 | FERNANDO DANIEL PLAZA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7892 | FERNANDO E CEJA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7893 | FERNANDO ENRIQUE HERRERA-CALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7894 | FERNANDO ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7895 | FERNANDO FELIPE POPOCA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7896 | FERNANDO FOURNIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 7897 | FERNANDO FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7898 | FERNANDO G RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7899 | FERNANDO G RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7900 | FERNANDO GALINDO DIAZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7901 | FERNANDO GALINDO JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7902 | FERNANDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7903 | FERNANDO GERMAN-ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7904 | FERNANDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7905 | FERNANDO HUERTA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7906 | FERNANDO J LOPEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7907 | FERNANDO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7908 | FERNANDO JIMENEZ CERVANTES & MA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7909 | FERNANDO JOAQUIN AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 7910 | FERNANDO JOSE GIRON-ORANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7911 | FERNANDO JOSE RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7912 | FERNANDO JOSE SABALLOS-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7913 | FERNANDO L. GUZMAN AGOSTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7914 | FERNANDO LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 7915 | FERNANDO LORTIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7916 | FERNANDO MACIAS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7917 | FERNANDO MERA-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7918 | FERNANDO MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7919 | FERNANDO MONARREZ-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7920 | FERNANDO O AGUIAR-BRISENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7921 | FERNANDO OCHOA LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7922 | FERNANDO PEDROZA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7923 | FERNANDO PEREZ-HERNADEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7924 | FERNANDO PRIETO JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 7925 | FERNANDO R. LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7926 | FERNANDO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7927 | FERNANDO RENE VILLALVA-MENDIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7928 | FERNANDO RENEE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7929 | FERNANDO ROBERTO PADILLA-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7930 | FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7931 | FERNANDO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7932 | FERNANDO ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7933 | FERNANDO RUELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7934 | FERNANDO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7935 | FERNANDO S GARRIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7936 | FERNANDO S. DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7937 | FERNANDO SANTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7938 | FERNANDO SIERRA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7939 | FERNANDO SOLIS-ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7940 | FERNANDO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7941 | FERNANDO TUDORACHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 7942 | FERNANDO VAZQUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7943 | FERNANDO VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7944 | FERNANDO VERDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 7945 | FERNANDO VIDALES-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7946 | FERNANDO VILLANUEVA-ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7947 | FERNARDO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7948 | FERNEY ALONSO BLANDON-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7949 | FERRARO HANCOCK AND ASSOCIATES PLLC | 4219 HILLSBORO PIKE, SUITE 302 | | NASHVILLE | TN | 37215 | UNITED STATES | | VENDOR |
| 7950 | FERRER CORTEZ, AMANDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7951 | FERRER, JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7952 | FERVYL MAGDALUYO CABUDOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 7953 | FEWER FIRES, LLC | PO BOX 82 | | PLACENTIA | CA | 92871 | UNITED STATES | | VENDOR |
| 7954 | FHERMAN, STEVEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7955 | FIAALII JEREMIAH MATAU | ADDRESS ON FILE | | | | | | | VENDOR |
| 7956 | FIDEL A NERI | ADDRESS ON FILE | | | | | | | VENDOR |
| 7957 | FIDEL ALEJANDRO VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7958 | FIDEL ANGEL DIAZ-NIEVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 7959 | FIDEL ANGEL LAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7960 | FIDEL APARICIO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7961 | FIDEL ERNIESTO FLORES-PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7962 | FIDEL ESPINO SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7963 | FIDEL GARCIA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7964 | FIDELA ADAME AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7965 | FIDELINA ELIZABETH CHEVEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7966 | FIDELITY NATIONAL INFORMATION SERVICES, INC. | FIDELITY NATIONAL INFORMATION SERVICES, LLC | 601 RIVERSIDE AVENUE | JACKSONVILLE | FL | 32204 | UNITED STATES | FISBILLING@FISGLOBAL.COM | VENDOR |
| 7967 | FIDENCIO OLMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 7968 | FIDENCIO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7969 | FIERRO AUTO SALES | 20834 CAMPBELLTON RD | | SAN ANTONIO | TX | 78264 | UNITED STATES | | VENDOR |
| 7970 | FIESTA IMPORTS COMPANY, INC | DBA NORTHSIDE HONDA | 9100 SAN PEDRO AVE | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 7971 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | 38 FOUNTAIN SQUARE PLZ | | CINCINNATI | OH | 45202 | UNITED STATES | | SECURED LENDER |
| 7972 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45202 | UNITED STATES | | SECURED LENDER |
| 7973 | FIGARO LLC | 3124 S. PARKER RD. #103 | | AURORA | CO | 80014 | UNITED STATES | | VENDOR |
| 7974 | FIGUEROA CORDOLIANI, MERICAR J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7975 | FIGUEROA GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7976 | FIGUEROA SIFONTE, MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7977 | FIGUEROA, ALDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7978 | FIGUEROA, FREDDY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7979 | FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7980 | FIGUEROA, VALERIE M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7981 | FILDES, NATHAN ANDREW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 7982 | FILEP, DESI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7983 | FILI TRUCKING LLC | 20509 W DURANGO ST | | BUCKEYE | AZ | 85326 | UNITED STATES | | VENDOR |
| 7984 | FILIBERTA PEREZ-ANTUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7985 | FILIBERTO GUADARRAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 7986 | FILIBERTO HERMOSILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 7987 | FILIBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7988 | FILIGONIA YANET LOPEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 7989 | FILMICA STUDIOS LLC | 3100 AFTON DRIVE | | CARROLLTON | TX | 75007 | UNITED STATES | | VENDOR |
| 7990 | FIL'S GROUP LLC | FILS AUTO CENTER | 8925 GULF BEACH HWY | PENSACOLA | FL | 32507 | UNITED STATES | | VENDOR |
| 7991 | FINANCIAL INDUSTRY REGULATORY AUTHORITY, INC. | 1735 K STREET, NW | | WASHINGTON | DC | 20006 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 7992 | FINELINE LLC | 5186 BRADSTONE LOOP | | GROVE CITY | OH | 43123 | UNITED STATES | | VENDOR |
| 7993 | FINEZ URYEL CENTENO-FLORES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 7994 | FINISHMASTER INC. | 115 W. WASHINGTON STREET, SUITE 700 S | | INDIANAPOLIS | IN | 46204 | UNITED STATES | | VENDOR |
| 7995 | FINOL DUARTE, JORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 7996 | FINSIGHT GROUP, INC. | FORMERLY KNOWN AS DEAL ROADSHOW LLC | 530 7TH AVE, 27TH FL | NEW YORK | NY | 10018 | UNITED STATES | | VENDOR |
| 7997 | FIRE FORCE FIRE & SAFETY, INC. | 123 ROOSEVELT AVENUE | | NATIONAL CITY | CA | 91950 | UNITED STATES | | VENDOR |
| 7998 | FIRE SAFE PROTECTION SERVICES, LP | 1815 SHERWOOD FOREST | | HOUSTON | TX | 77043 | UNITED STATES | MYASSISTANT@FIRE-SAFE.NET | VENDOR |
| 7999 | FIRE SAFE PROTECTION SERVICES, LP | PO BOX 1759, DEPT 820 | | HOUSTON | TX | 77251 | UNITED STATES | MYASSISTANT@FIRE-SAFE.NET | VENDOR |
| 8000 | FIRE SAFE PROTECTION SERVICES, LP | PO BOX 679783 | | DALLAS | TX | 75267 | UNITED STATES | MYASSISTANT@FIRE-SAFE.NET | VENDOR |
| 8001 | FIRE SAFETY ASSOCIATION LLC | 215 S. COMPRESS RD. | | LAS CRUCES | NM | 88005 | UNITED STATES | | VENDOR |
| 8002 | FIRE SECURITY ELECTRONICS & COMMUNICATIONS INC | 17621 N 25TH AVE | | PHOENIX | AZ | 85023 | UNITED STATES | | VENDOR |
| 8003 | FIRECODE SAFETY EQUIPMENT INC | 3722 W PACIFIC AVE | | SACRAMENTO | CA | 95820 | UNITED STATES | SERVICE@FIRECODE.COM | VENDOR |
| 8004 | FIREFIGHTER ROOFING LLC | 5332 DAVIS BLVD | | RICHLAND HILLS | TX | 76180 | UNITED STATES | | VENDOR |
| 8005 | FIREHOUSE TRANSPORT LLC | 1906 FARM ROAD 1506 | | PARIS | TX | 75460 | UNITED STATES | | VENDOR |
| 8006 | FIRELOFT INC. | 300-1062 HOMER ST | | VANCOUVER | | V6B2W9 | CANADA | ACCOUNTING@STANDARDFUSION.COM | VENDOR |
| 8007 | FIRESTRIKE LOGISTICS | 539 W. COMMERCE ST. STE. 4042 | | DALLAS | TX | 75208 | UNITED STATES | | VENDOR |
| 8008 | FIRST EXPRESS INC | 5920 ASBY WAY | | CUMMING | GA | 30040 | UNITED STATES | | VENDOR |
| 8009 | FIRST INSURANCE FUNDING CORP. | 450 SKOKIE BLVD, STE 1000 | | NORTHBROOK | IL | 60062 | UNITED STATES | | VENDOR |
| 8010 | FIRST NATIONAL BANK OF FORT STOCKTON | C/O DION CHAVEZ | PO BOX 1329 | FORT STOCKTON | TX | 79735 | UNITED STATES | | VENDOR |
| 8011 | FIRST SERVICE CREDIT UNION | PO BOX 941914 | | HOUSTON | TX | 77094 | UNITED STATES | | VENDOR |
| 8012 | FISCAL FREIGHT SERVICES LLC | 2111 GLENFIELD AVE | | DALLAS | TX | 75224 | UNITED STATES | | VENDOR |
| 8013 | FITHEADZ TRANSPORTATION LLC | FITHEADZ EXPRESS | 14427 EASTERN REDBUD LN | HOUSTON | TX | 77044 | UNITED STATES | | VENDOR |
| 8014 | FIVE STAR CHEVROLET LLC | FIVE STAR CHEVROLET | 1735 S I-35E | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 8015 | FIVE STAR SUBARU OF GRAPEVINE LLC | FIVE STAR SUBARU | 2651 WILLIAM D TATE AVE | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 8016 | FIVE STARZ SERVICES | 9021 NEWHALL DRIVE | | SACRAMENTO | CA | 95826 | UNITED STATES | | VENDOR |
| 8017 | FIVE9 INC | 4000 EXECUTIVE PARKWAY #400 | | SAN RAMON | CA | 94583 | UNITED STATES | | VENDOR |
| 8018 | FIVE-O ENTERPRISES INC | 3423 CONGER ROAD SW | | HUNTSVILLE | AL | 35805 | UNITED STATES | | VENDOR |
| 8019 | FJ AUTO TRANSPORT INC | 11007 WATTS AVE | | LOS ANGELES | CA | 90059 | UNITED STATES | | VENDOR |
| 8020 | FLABIO GONZALEZ-AGREDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8021 | FLAGLER MILLER TIRE SERVICE LLC | 7300 W FLAGLER ST | | MIAMI | FL | 33144 | UNITED STATES | | VENDOR |
| 8022 | FLANAGAN, COURTNEY N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8023 | FLASH FUNDING LLC | PO BOX 21622 | | HOUSTON | TX | 77226 | UNITED STATES | | VENDOR |
| 8024 | FLAVIO C HERREJON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8025 | FLEICHERT RENATTO COLINA-MECHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8026 | FLEX FLEET RENTAL LLC | 6975 S. UNION PARK CENTER, STE 500 | | MIDVALE | UT | 84047 | UNITED STATES | | VENDOR |
| 8027 | FLOATBOT INC | 691 S MILPITAS BLVD | SUITE 217 | MILPITAS | CA | 95035 | UNITED STATES | | VENDOR |
| 8028 | FLOR BRACAMONTE LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8029 | FLOR C. ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8030 | FLOR CERON-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8031 | FLOR DE MARIA BRACAMONTE LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8032 | FLOR DE MARIA MORENO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8033 | FLOR DE MARIA PEREZ FUENTES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8034 | FLOR MARIN TERAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8035 | FLOR MERCADO - BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8036 | FLOR VILLEGAS CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8037 | FLORENCIA AMALIA REYES-AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8038 | FLORENCIA GURMANDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 8039 | FLORENCIO S ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8040 | FLORENTINO MAYA-CAMARGO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8041 | FLORENTINO TAPIERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8042 | FLORES GALLEGOS, CINDY DE LOS ANGELES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8043 | FLORES INIGUEZ, ENRIQUE G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8044 | FLORES LOPEZ, CLAUDIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8045 | FLORES, ALEJANDRO M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8046 | FLORES, ARNOLDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8047 | FLORES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8048 | FLORES, DAVID | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8049 | FLORES, ERIC | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8050 | FLORES, ERICK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8051 | FLORES, GENESIS MICHELLE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8052 | FLORES, HILDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8053 | FLORES, JAIME A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8054 | FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8055 | FLORES, KIMBERLY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8056 | FLORES, SANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8057 | FLORIAN VELASQUEZ, JEISSON J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8058 | FLORIANO FLORENCIO CASTELAN CIPRIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8059 | FLORICE PHILLIPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8060 | FLORIDA DEPARTMENT OF STATE | 2415 N. MONROE STREET, SUITE 810 | | TALLAHASSEE | FL | 32303 | UNITED STATES | | VENDOR |
| 8061 | FLORIDA LIEN ENFORCEMENT, INC. | 12973 SW 112TH ST, SUITE 270 | | MIAMI | FL | 33189 | UNITED STATES | | VENDOR |
| 8062 | FLORIDA REPOSSESSION AGENCY, INC | 478 E ALTAMONTE DR 108-317 | | CASSELBERRY | FL | 32707 | UNITED STATES | | VENDOR |
| 8063 | FLORIDA REPOSSESSION AGENCY, INC | 478 E ALTAMONTE DR | 108-317 | ALTAMONTE SPRINGS | FL | 32701 | UNITED STATES | | VENDOR |
| 8064 | FLORIDA SAFETY TOWING AND REPAIRS | 401 E HENDERSON AVE | | TAMPA | FL | 33602 | UNITED STATES | | VENDOR |
| 8065 | FLORIDA SECURITY & RECOVERY INC | 4320 54TH AVE N | | ST PETERSBURG | FL | 33714 | UNITED STATES | | VENDOR |
| 8066 | FLORIDALMA HERNANDEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8067 | FLORIN GUNICI | ADDRESS ON FILE | | | | | | | VENDOR |
| 8068 | FLORINA PETRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8069 | FLOURISH SAVINGS, INC. | 2261 MARKET STREET | #4466 | SAN FRANCISCO | CA | 94114 | UNITED STATES | GUILHERME@FLOURISHFI.COM | VENDOR |
| 8070 | FLOYD DANIEL NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8071 | FLUORESCENT SIGNS, INC | PO BOX 1315 | | LAS CRUCES | NM | 88004 | UNITED STATES | SIGNS@F-SINC.COM | VENDOR |
| 8072 | FLYING A INFORMATION RESOURCES, INC. | 311 E WARM SPRINGS RD # 101 | | LAS VEGAS | NV | 89119 | UNITED STATES | | VENDOR |
| 8073 | FM AUTOMOTIVE SPECIALTIES | DBA CANNON AUTOMOTIVE SPECIALTIES | 3345 LINCOLN ST | FRANKLIN PARK | IL | 60131 | UNITED STATES | | VENDOR |
| 8074 | FOLEY & LARDNER LLP | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | UNITED STATES | | VENDOR |
| 8075 | FOLI TRANSPORTATION INC | 3281 HARBOR RD | | KISSIMMEE | FL | 34746 | UNITED STATES | | VENDOR |
| 8076 | FOOTBALL SUITE 15, LP | 2722 FAIRMOUNT STREET | | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 8077 | FOR2FI | PO BOX 79428 | | DARTHMOUTH | MA | 02747 | UNITED STATES | | VENDOR |
| 8078 | FORD OF CANTON, LLC. | 17849 INTERSTATE 20 | | CANTON | TX | 75103 | UNITED STATES | | VENDOR |
| 8079 | FORD OF MONTEBELLO INC | DBA FORD OF MONTEBELLO | 2747 VIA CAMPO RD. | MONTEBELLO | CA | 90640 | UNITED STATES | | VENDOR |
| 8080 | FORD, BRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8081 | FORD, SHERROD M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8082 | FOREMAN FINANCIAL | 10933 CAMARILLO ST. | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | | VENDOR |
| 8083 | FOREMOST TRANSPORT, INC | 64825 COUNTY ROAD 31 | | GOSHEN | IN | 46528 | UNITED STATES | | VENDOR |
| 8084 | FOREVER ALL-SAFE PEST ELIMINATION, INC. | ALL-SAFE PEST & TERMITE | 1225 MUNICIPAL AVENUE | PLANO | TX | 75074 | UNITED STATES | FRED@ALL-SAFE-PEST.COM | VENDOR |
| 8085 | FORMAN AUTOMOTIVE INC | UNITED NISSAN INC | 3025 E. SAHARA AVE | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 8086 | FORT BEND COUNTY | FORT BEND COUNTY TAX ASSESOR /COLLECTOR | 1317 EUGENE HEIMAN CIRCLE | RICHMOND | TX | 77469 | UNITED STATES | | VENDOR |
| 8087 | FORT BEND COUNTY SHERIFF'S OFFICS | ATTN. ALARM DETAIL | 1410 WILLIAMS WAY BLVD. | RICHMOND | TX | 77469 | UNITED STATES | | VENDOR |
| 8088 | FORT WORTH FALSE ALARM MANAGEMENT SYSTEM | PO BOX 208767 | | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 8089 | FORT WORTH HISPANIC CHAMBER OF COMMERCE, INC. | 1327 NORTH MAIN STREET | | FORT WORTH | TX | 76164 | UNITED STATES | ADMIN@FWHCC.ORG | VENDOR |
| 8090 | FORT WORTH MOTORS, LLC | DBA TOYOTA OF FORT WORTH | 9001 CAMP BOWIE WEST BLVD | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 8091 | FORT WORTH WATER DEPARTMENT | P.O. BOX 961003 | | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 8092 | FORT, ROBERT RASHARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8093 | FORTIUS LOGISTICS | 1808 PEYTON TERRACE | | SHOREWOOD | IL | 60404 | UNITED STATES | DISPATCH@FORTIUSLOGISTICS.COM | VENDOR |
| 8094 | FORTNER FARM TRANSPORT LLC | FORTNER FARM | 11311 FM 1391 | KEMP | TX | 75143 | UNITED STATES | | VENDOR |
| 8095 | FORVIS, LLP | 910 E ST LOUIS STREET | SUITE 400 | SPRINGFIELD | MO | 65806 | UNITED STATES | ACCOUNTSRECEIVABLE@FORVIS.COM | VENDOR |
| 8096 | FORWARD STRONG LLC | 3234 60TH STREET | | WOODSIDE | NY | 11377 | UNITED STATES | FORWARDSTRONGLLC@GMAIL.COM | VENDOR |
| 8097 | FOSTER ASARE OHEMENG | ADDRESS ON FILE | | | | | | | VENDOR |
| 8098 | FOSTER, GLORIA T | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8099 | FOTI, JOSEPH M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8100 | FOUNDATION FOR THE LOS ANGELES COMMUNITY COLLEGES | 770 WILSHIRE BLVD | 8TH FLOOR | LOS ANGELES | CA | 90017 | UNITED STATES | KINGKC@LACCD.EDU | VENDOR |
| 8101 | FOUR WHEEL SOLUTIONS, LLC | 1825 AIRLINE DRIVE | | BOSSIER CITY | LA | 71112 | UNITED STATES | | VENDOR |
| 8102 | FOURFEZ LLC | 102 SOPHIA CT | | GLEN BURNIE | MD | 21061 | UNITED STATES | | VENDOR |
| 8103 | FOURSMART INVESTMENT INC. | 701 TILLERY STREET | | AUSTIN | TX | 78702 | UNITED STATES | INFO@FOURSMART.NET | VENDOR |
| 8104 | FOX RENT A CAR | 12324 E. 86TH STREET NORTH #341 | | OWASSO | OK | 74055 | UNITED STATES | | VENDOR |
| 8105 | FOX TOWING LLC | 10600 SOUTHDOWN TRACE TRAIL APT 1709 | | HOUSTON | TX | 77034 | UNITED STATES | | VENDOR |
| 8106 | FPD INTERNATIONAL LOGISTICS LLC | 555 PROMENADE PKWY #591 | | IRVING | TX | 75039 | UNITED STATES | | VENDOR |
| 8107 | FRAN BONNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 8108 | FRANCES SOLER, ERNESTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8109 | FRANCESCO ANGERAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 8110 | FRANCESCO LLC | USA AUTO GLASS | 5000 BOULDER HWY | LAS VEGAS | NV | 89121 | UNITED STATES | | VENDOR |
| 8111 | FRANCHESCA ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8112 | FRANCHESCO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8113 | FRANCHISE TAX BOARD | P.O. BOX 942857 | | SACRAMENTO | CA | 94257 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8114 | FRANCIS DAMASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8115 | FRANCIS ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8116 | FRANCIS MARICELI RODRIGUEZ-APONTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8117 | FRANCIS NAVEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8118 | FRANCIS NAVEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8119 | FRANCISCA CHAVEZ VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8120 | FRANCISCA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8121 | FRANCISCA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8122 | FRANCISCA MARGARITA HENRIQUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8123 | FRANCISCA SANTIBANEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8124 | FRANCISCO A ACOSTA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8125 | FRANCISCO A CRESPIN-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8126 | FRANCISCO A PEREZ-VALTIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8127 | FRANCISCO A. MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8128 | FRANCISCO A. REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8129 | FRANCISCO ABELINO PEREZ-JIMENEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8130 | FRANCISCO ALBERTO CORONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8131 | FRANCISCO ALTAMIRANO-BANEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8132 | FRANCISCO ALVAREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8133 | FRANCISCO ANDRES FRANCISCO-DOMINGO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8134 | FRANCISCO ANTONIO ORTEGA GOMEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8135 | FRANCISCO ANTONIO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8136 | FRANCISCO ANTONIO SANCHEZ CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8137 | FRANCISCO ANTUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8138 | FRANCISCO ARIZAGA & SELENE ARIZAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8139 | FRANCISCO ARRIAGA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8140 | FRANCISCO ARRIAGA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8141 | FRANCISCO ARRIAGA-MORALES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8142 | FRANCISCO ARZATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8143 | FRANCISCO AVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8144 | FRANCISCO BETANCOURT | ADDRESS ON FILE | | | | | | | VENDOR |
| 8145 | FRANCISCO CHAVIRA MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8146 | FRANCISCO CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8147 | FRANCISCO DE LA PAZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8148 | FRANCISCO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8149 | FRANCISCO ESTEBAN SARACAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8150 | FRANCISCO FABIAN COMPARAN NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8151 | FRANCISCO FERNANDO SEMINARIO-ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8152 | FRANCISCO FROEVEL BULUX-YAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 8153 | FRANCISCO FROYLAN VASQUEZ-LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8154 | FRANCISCO GABRIEL JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8155 | FRANCISCO GALAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8156 | FRANCISCO GARCES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8157 | FRANCISCO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8158 | FRANCISCO GERARDO GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8159 | FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8160 | FRANCISCO GONZALEZ ARANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8161 | FRANCISCO GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8162 | FRANCISCO GONZALEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8163 | FRANCISCO GRIJALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8164 | FRANCISCO GUMARO HOLGUIN CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8165 | FRANCISCO HAMIELETH URBINA-MIRANDA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8166 | FRANCISCO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8167 | FRANCISCO HERNANDEZ JR | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8168 | FRANCISCO I HERMOSILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8169 | FRANCISCO IVAN CASASOLA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8170 | FRANCISCO J GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8171 | FRANCISCO J MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8172 | FRANCISCO J MEDINA DE SOUSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8173 | FRANCISCO J MERIDA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8174 | FRANCISCO J MERIDA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8175 | FRANCISCO J REYES-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8176 | FRANCISCO J SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8177 | FRANCISCO J VILLALOBOS CASTILLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8178 | FRANCISCO J. RAMIREZ MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8179 | FRANCISCO JAVIER AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8180 | FRANCISCO JAVIER ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8181 | FRANCISCO JAVIER ARTEAGA-QUINONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8182 | FRANCISCO JAVIER BRENIS GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8183 | FRANCISCO JAVIER CARCAMO CACERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8184 | FRANCISCO JAVIER CORDERO-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8185 | FRANCISCO JAVIER CRESPO JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8186 | FRANCISCO JAVIER DELGADO - VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8187 | FRANCISCO JAVIER FIGUEROA ARAMBULA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8188 | FRANCISCO JAVIER GALEANA-BRITO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8189 | FRANCISCO JAVIER GONZALEZ YANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8190 | FRANCISCO JAVIER ISLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8191 | FRANCISCO JAVIER JIMENEZ-ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8192 | FRANCISCO JAVIER LLAMAS -ROBLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8193 | FRANCISCO JAVIER MELCHOR OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8194 | FRANCISCO JAVIER MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8195 | FRANCISCO JAVIER MEZA-ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8196 | FRANCISCO JAVIER PLANCARTE-AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8197 | FRANCISCO JAVIER RAMIREZ MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8198 | FRANCISCO JAVIER SANDOVAL-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8199 | FRANCISCO JAVIER SANTOS-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8200 | FRANCISCO JEREMIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8201 | FRANCISCO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8202 | FRANCISCO JIMENEZ-CARBALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8203 | FRANCISCO JOSE RACANELLI | ADDRESS ON FILE | | | | | | | VENDOR |
| 8204 | FRANCISCO JR MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8205 | FRANCISCO LICONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8206 | FRANCISCO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8207 | FRANCISCO LOPEZ LANDEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8208 | FRANCISCO LOZANO APAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8209 | FRANCISCO LOZANO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8210 | FRANCISCO LUIS VELEZ-TAPIERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8211 | FRANCISCO LUIS-LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8212 | FRANCISCO MANUEL LEON-LEAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8213 | FRANCISCO MARADIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8214 | FRANCISCO MARTINEZ-GASPAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8215 | FRANCISCO MELCHOR SAAVEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8216 | FRANCISCO MENESES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8217 | FRANCISCO MIGUEL VASQUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8218 | FRANCISCO MONTES ARMENDARIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8219 | FRANCISCO MONTES-ALVERDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8220 | FRANCISCO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8221 | FRANCISCO NEFTALI LEY-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8222 | FRANCISCO O LOPEZ-GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8223 | FRANCISCO OBDULIO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8224 | FRANCISCO OBISPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8225 | FRANCISCO OLACHEA DE LA PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8226 | FRANCISCO ORTIZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8227 | FRANCISCO OSORIO-CHIVALAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8228 | FRANCISCO OZUNA ANGELITO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8229 | FRANCISCO P MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8230 | FRANCISCO PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8231 | FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8232 | FRANCISCO PEREZ GANDARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8233 | FRANCISCO PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8234 | FRANCISCO PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8235 | FRANCISCO PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8236 | FRANCISCO PINEDA ARZATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8237 | FRANCISCO PINEDA-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8238 | FRANCISCO PRUNEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8239 | FRANCISCO PRUNEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8240 | FRANCISCO RAMIREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8241 | FRANCISCO RIVERA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8242 | FRANCISCO RUIZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8243 | FRANCISCO SALAZAR VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8244 | FRANCISCO SANCHEZ BORJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8245 | FRANCISCO SEGUNDO RAMOS-PUGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8246 | FRANCISCO SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8247 | FRANCISCO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8248 | FRANCISCO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8249 | FRANCISCO TAMBRIZ GUACHIAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 8250 | FRANCISCO TAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8251 | FRANCISCO VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8252 | FRANCISCO VASQUEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8253 | FRANCISCO VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8254 | FRANCO AUTOMOTIVE LLC | 801 W THOMPSON ST | | CARRIZO SPRINGS | TX | 78834 | UNITED STATES | | VENDOR |
| 8255 | FRANCO CAMERINI | ADDRESS ON FILE | | | | | | | VENDOR |
| 8256 | FRANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8257 | FRANCO VALENTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8258 | FRANCO, CARLOS L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8259 | FRANCO, ERIC IVAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8260 | FRANCO, MARTIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8261 | FRANCO'S PAINT AND BODY SHOP LLC | 2271 N MASCH BRANCH RD | BUILDING 3 | DENTON | TX | 76207 | UNITED STATES | | VENDOR |
| 8262 | FRANCYS ROJAS VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8263 | FRANDY FELIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8264 | FRANELIS JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8265 | FRANK ALEXANDER JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8266 | FRANK ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8267 | FRANK BANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8268 | FRANK BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8269 | FRANK C BROWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8270 | FRANK CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8271 | FRANK E TILLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8272 | FRANK GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8273 | FRANK HAGEAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8274 | FRANK JACAS-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8275 | FRANK LEDBETTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 8276 | FRANK M ALAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8277 | FRANK MAGAÑA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8278 | FRANK MANUEL QUEMA TAMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8279 | FRANK OVIEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8280 | FRANK PENASILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8281 | FRANK SARKODIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8282 | FRANK SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8283 | FRANK THOMAS RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8284 | FRANK W SMILEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8285 | FRANKFURT KURNIT KLEIN & SELZ PC | 28 LIBERTY ST | | NEW YORK | NY | 10005 | UNITED STATES | | VENDOR |
| 8286 | FRANKIE FRENCHER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8287 | FRANKIEL LAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8288 | FRANKLIN A GUAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8289 | FRANKLIN ADONAY CARIAS MUNDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8290 | FRANKLIN ALEXANDER GONZALEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8291 | FRANKLIN BATISTA FROMETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8292 | FRANKLIN E CARRASCAL-LEAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8293 | FRANKLIN ENOC CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8294 | FRANKLIN ESPERANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8295 | FRANKLIN GRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8296 | FRANKLIN MANUEL RINCON-ROJAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8297 | FRANKLIN RAFAEL CHAVARRIA - LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8298 | FRANKLIN RAFAEL GARACHE - RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8299 | FRANKLIN RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8300 | FRANKLIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8301 | FRANKLIN SAEZ-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8302 | FRANKLIN-BROWN TRANSPORT LLC | 12806 SPIRIT MOUND LN | | HUMBLE | TX | 77346 | UNITED STATES | | VENDOR |
| 8303 | FRANKLYN E. BORT | ADDRESS ON FILE | | | | | | | VENDOR |
| 8304 | FRANK'S AUTOMOTIVE, INC. | 1520 SOUTH J ST. | | TULARE | CA | 93274 | UNITED STATES | | VENDOR |
| 8305 | FRANKSON BRITO, DAYRON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8306 | FRANKY HILLMAN FRANK | ADDRESS ON FILE | | | | | | | VENDOR |
| 8307 | FRANYI J NAVARRO-CARMONA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8308 | FRAUSTO, ALFREDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8309 | FRED DEAN SHINAULT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8310 | FRED HAAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8311 | FRED HAAS NISSAN LP | FRED HAAS NISSAN | 24202 TOMBALL PKWY | TOMBALL | TX | 77375 | UNITED STATES | | VENDOR |
| 8312 | FRED JOEHNCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 8313 | FRED RATHON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8314 | FREDDERICK DE LA MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8315 | FREDDIE ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8316 | FREDDIE GARAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8317 | FREDDIE LAMONT BRIM III | ADDRESS ON FILE | | | | | | | VENDOR |
| 8318 | FREDDIE LEE BROADUS JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8319 | FREDDY A DE LEON GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8320 | FREDDY ALEXANDER TRUJILLO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8321 | FREDDY ALEXANDER TRUJILLO-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8322 | FREDDY FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8323 | FREDDY FIGUEROA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8324 | FREDDY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8325 | FREDDY J BARTOLOZZI DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8326 | FREDDY JILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8327 | FREDDY NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8328 | FREDDY SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8329 | FREDDY TALAMANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8330 | FREDDY VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8331 | FREDERICK VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8332 | FREDI ARCILA-FLOREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8333 | FREDI NARCISO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8334 | FREDLY LAIBWIJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8335 | FREDRICK O. OMODELE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8336 | FREDRICKSON, ANTHONY L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8337 | FRED'S GLASS & MIRROR | 7726 CALIFORNIA AVE | | RIVERSIDE | CA | 92504 | UNITED STATES | | VENDOR |
| 8338 | FREDY ALBERTO HERNANDEZ PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8339 | FREDY ALEJANDRO CAMPO GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8340 | FREDY ALEJANDRO CAMPO-GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8341 | FREDY ALEXANDER MARTINEZ-CAMPOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8342 | FREDY ANTONIO RAMOS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8343 | FREDY ANTONIO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8344 | FREDY BAUTISTA-MONTALVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8345 | FREDY CORDON SALGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8346 | FREDY JAVIER URUENA OSPINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8347 | FREDY MAURICIO CASTRO-SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8348 | FREDY MENDEZ ESTEBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8349 | FREDY MOISES MALDONADO PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8350 | FREDY NORBERTO MARTINEZ-ERAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8351 | FREDY OVIEDO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8352 | FREDY RIVERA- FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8353 | FREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8354 | FREDY ROLANDO TUMAX GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8355 | FREDY ROLDOS CARBONELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8356 | FREDY USBERTO DIAZ-FELIPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8357 | FREDYS J REYES-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 6358 | FREDYS PEREZ FORNARIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6359 | FREEDOM FIRST VENTURES INC | DBA THE REEL ELECTRIC COMPANY | 19308 ELDORADO RD | PERRIS | CA | 92570 | UNITED STATES | | VENDOR |
| 6360 | FREEMAN BUICK-GMC | 501 W STATE HWY 114 | | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 6361 | FREEMAN MOTORS INC | DBA FREEMAN TOYOTA LEXUS | 2875 CORBY AVE | SANTA ROSA | CA | 95407 | UNITED STATES | | VENDOR |
| 6362 | FREEMAN, ADRIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6363 | FREEWAY FUNDING INC. | 3601 CALLE TECATE | | CAMARILLO | CA | 93012 | UNITED STATES | | VENDOR |
| 6364 | FREGOSO, MARCO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6365 | FREIDI LUNA MATOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6366 | FREIGHT & AUTO TRANSPORT INC | 13511 MAIN ST #103 | | LEMONT | IL | 60439 | UNITED STATES | | VENDOR |
| 6367 | FREIGHT VALLEY EXPRESS LLC | 587 US HWY 180 WEST | | SEMINOLE | TX | 79360 | UNITED STATES | | VENDOR |
| 6368 | FRENCH, JOHNATHAN D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6369 | FRESHWORKS INC | 2950 SOUTH DELAWARE ST. 2ND FL | | SAN MATEO | CA | 94403 | UNITED STATES | | VENDOR |
| 6370 | FRESNO COUNTY CLERK | 2221 KERN ST | | FRESNO | CA | 93721 | UNITED STATES | | VENDOR |
| 6371 | FRESNO XPRESS INC | 3224 E LYELL AVE | | FRESNO | CA | 93702 | UNITED STATES | FRESNOXPRESS@YAHOO.COM | VENDOR |
| 6372 | FRIAS FRIAS, VICTOR L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6373 | FRIAS, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6374 | FRIAS, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6375 | FRIBETH SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6376 | FRIBETH SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 6377 | FRIDA MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 6378 | FRIDEL YOHAN ORTIZ -ROBLERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 6379 | FRIEDLANDER FAMILY TRUST | M. TAYLOR KATZ TTE | | | | | UNITED STATES | | VENDOR |
| 6380 | FRIEDMAN & FIEGER, LLP ATTORNEYS AT LAW | 5301 SPRING VALLEY ROAD, STE 200 | | DALLAS | TX | 75254 | UNITED STATES | | VENDOR |
| 6381 | FRIENDS OF SOLAR PREP | 3963 MAPLE AVE | STE 300 | DALLAS | TX | 75219 | UNITED STATES | MARCY@BRRNAMWOOD-CAPITAL.COM | VENDOR |
| 6382 | FRISKE, JOHNATHON JASON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6383 | FRITZTOWN OFF-ROAD LLC | 812 JUNCTION HWY | | KERRVILLE | TX | 78028 | UNITED STATES | | VENDOR |
| 6384 | FRIZZELL, JOSHUA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6385 | FRONTIER | PO BOX 740407 | | CINCINNATI | OH | 45274 | UNITED STATES | | VENDOR |
| 6386 | FROYLAN ALEXANDER MEDINA / JORGE ALEJANDRO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 6387 | FROYLAN RIOS CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 6388 | FRUTOS, JESSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6389 | FSR SERVICES INC | 270 N WOOD DALE RD | BOX 280 | WOOD DALE | IL | 60191 | UNITED STATES | BILLINGFSR@GMAIL.COM | VENDOR |
| 6390 | FT BEND TAX ASSESSOR-COLLECTOR | FORT BEND COUNTY TAX ASSESSOR/ COLLECTOR | 1317 EUGENE HEIMANN CIRCLE | RICHMOND | TX | 77469 | UNITED STATES | | VENDOR |
| 6391 | FT. WALTON BEACH TRANSMISSION INC | AAMCO TRANSMISSIONS | 202 RACETRACK RD NE | FORT WALTON BEACH | FL | 32547 | UNITED STATES | | VENDOR |
| 6392 | FTF TOWING LLC | 301 WEBB COURT | | MAXWELL | IA | 50161 | UNITED STATES | FTFTOWING@GMAIL.COM | VENDOR |
| 6393 | FTI CONSULTING, INC. | PO BOX 418005 | | BOSTON | MA | 02241 | UNITED STATES | RQURESHI@REEDSMITH.COM | VENDOR |
| 6394 | FUENTES, LENIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 6395 | FUENTES, RICARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 6396 | FULTON VALLEY SMOG, INC. | DBA SMOG BUSTERS | 2590 VALLEY RD | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 6397 | FUSE HVAC & APPLIANCE REPAIR | 4806 MYRTLE AVE #17 | | SACRAMENTO | CA | 95841 | UNITED STATES | | VENDOR |
| 6398 | FUSION COLORS INC | FUSION COLORS AUTO BODY REPAIRS | 504 W BOONE ST | SANTA MARIA | CA | 93458 | UNITED STATES | | VENDOR |
| 6399 | FUSION LLC | PO BOX 51341 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 6400 | FUTURE GROUP INC. | DBA ARKY LOGISTICS | 8525 MUSTANG DR | IRVING | TX | 75063 | UNITED STATES | | VENDOR |
| 6401 | G & B EXPRESS LOGISTICS LLC | 3115 FOREST CREEK DR | | KATY | TX | 77494 | UNITED STATES | | VENDOR |
| 6402 | G & S XPRESS, LLC | 700 ANDREA AVE | | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 6403 | G CUSTOM AUTO BODY INC. | 3045 W COLUMBUS AVE | | CHICAGO | IL | 60652 | UNITED STATES | | VENDOR |
| 6404 | G V TRANSPORTATION INC | G V TRANSPORTATION INC | 13818 68TH AVE CT E | PUYALLUP | WA | 98373 | UNITED STATES | SAFETY.GVTRANSPORTATION@GMAIL. | VENDOR |
| 6405 | G&A PUBLIC SERVICES, LLC | 1385 BELLEVUE RD | | HAUGHTON | LA | 71037 | UNITED STATES | | VENDOR |
| 6406 | G&A TRANSPORTATION INC | 3705 SPRINGFIELD DR | | COLLEGE STATION | TX | 77845 | UNITED STATES | | VENDOR |
| 6407 | G&B TRANSPORT LTD | DBA EXCLUSIVE AUTO TRANSPORT | 2600 CHAMBERS STREET | VENUS | TX | 76084 | UNITED STATES | | VENDOR |
| 6408 | G&B TRANSPORT LTD | DBA EXCLUSIVE AUTO TRANSPORT | 990 HWY 287 NORTH STE 106 #245 | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 6409 | G&J ADMINISTRATION LLC | PHOENIX TRANSPORTATION/ELITE AUTO MOTORS | 16915 BLANCO RD | SAN ANTONIO | TX | 78232 | UNITED STATES | | VENDOR |
| 6410 | G&M REPOSSESSION SPECIALIST, INC | 9704 CARNEGIE | STE B E1 | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 6411 | G&M REPOSSESSION SPECIALIST, INC | P.O. BOX 71285 | | EL PASO | TX | 79917 | UNITED STATES | | VENDOR |
| 6412 | G&O TRANSPORTATION INC | 12307 SAVANNAH BROOKS LN | | MANOR | TX | 78653 | UNITED STATES | | VENDOR |
| 6413 | G&R HEAVY HAULIN CORP | 205 NW 136 CT | | MIAMI | FL | 33182 | UNITED STATES | | VENDOR |
| 6414 | G.N.F. COURIER LLC | 52 BUCKRIDGE RD | | WATERBURY | CT | 06704 | UNITED STATES | VICTORYGNF224@GMAIL.COM | VENDOR |
| 6415 | G2 FLEET TRUCK & TRAILER REPAIR INC | 2605 OAKLAND AVE | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 6416 | G2G BUSINESS GROUP LLC | DRIVERTOPIA | 841 DIVIDEND ST STE D | MIDLOTHIAN | TX | 76065 | UNITED STATES | NICK@DRIVERTOPIA.COM | VENDOR |
| 6417 | GA ELECTRICAL, LLC | 3625 W MYRTLE AVE | | PHOENIX | AZ | 85051 | UNITED STATES | | VENDOR |
| 6418 | GABALDON, MARTIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8419 | GABINA HERRERA-BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8420 | GABINA MANZO DE ZENDEJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8421 | GABINO MONTOYA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8422 | GABINO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8423 | GABO TRANSPORT LLC | 3725 CAPELLA AVE | | LAS VEGAS | NV | 89102 | UNITED STATES | GABOTRANSPORT@GMAIL.COM | VENDOR |
| 8424 | GABRIEL A FLOREZ-RESTREPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8425 | GABRIEL ALEMAN CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8426 | GABRIEL ANDREW GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8427 | GABRIEL ANGEL MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8428 | GABRIEL ANTONIO FORERO-DEVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8429 | GABRIEL ANTONIO GODOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8430 | GABRIEL CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8431 | GABRIEL CEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8432 | GABRIEL CERVANTES TZINTZUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8433 | GABRIEL CISNEROS-ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8434 | GABRIEL DIEGO. ALEJANDRA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8435 | GABRIEL FERMIN HERNANDEZ-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8436 | GABRIEL FIGUEROA-QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8437 | GABRIEL FLORES ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8438 | GABRIEL FUENMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8439 | GABRIEL FUENMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8440 | GABRIEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8441 | GABRIEL GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8442 | GABRIEL HARRELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8443 | GABRIEL HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8444 | GABRIEL HUMBERTO SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8445 | GABRIEL INES RUBIO LUQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8446 | GABRIEL LOZANO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8447 | GABRIEL LOZANO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8448 | GABRIEL MAGANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8449 | GABRIEL MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8450 | GABRIEL NAVAS ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8451 | GABRIEL NICHOLAS ALDERETE | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8452 | GABRIEL OPORTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8453 | GABRIEL OSORIO TLACOTIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8454 | GABRIEL PEREA-OJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8455 | GABRIEL PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8456 | GABRIEL PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8457 | GABRIEL QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8458 | GABRIEL R. RODRIGUEZ ROCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8459 | GABRIEL RAMON LEGORRETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8460 | GABRIEL RAY GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8461 | GABRIEL RIVERA-SAAVEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8462 | GABRIEL RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8463 | GABRIEL S GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8464 | GABRIEL S GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8465 | GABRIEL VARGAS BENAVIDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8466 | GABRIEL VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8467 | GABRIELA A LEONDELEON | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 8468 | GABRIELA A. GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8469 | GABRIELA AGAPITO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8470 | GABRIELA BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8471 | GABRIELA CHAVEZ IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8472 | GABRIELA ESPERANZA PEGUEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8473 | GABRIELA GUIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8474 | GABRIELA IMPERIAL CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8475 | GABRIELA LOPEZ MANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8476 | GABRIELA MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8477 | GABRIELA MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8478 | GABRIELA N MONTERROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8479 | GABRIELA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8480 | GABRIELA SANDERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8481 | GABRIELA SANTOS-TELLEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8482 | GABRIELA SERRATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8483 | GABRIELA VALENTINA QUINONES-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8484 | GABRIELA VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8485 | GABRIELA VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8486 | GABRIELA ZEPEDA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8487 | GABRIELLA L MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8488 | GABRIELLE CAITLIN CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8489 | GABRIELLE MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8490 | GABRIELLE TINA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8491 | GABY BARRERA BALDOUINOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8492 | GABY FINOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8493 | GADDI, GIOVANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8494 | GADIEL MISRRAIN SERRANO-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8495 | GAFFNEY, EDWARD HAROLD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8496 | GAGE FULLERTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8497 | GAGE N SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 8498 | GAGI DUNDUA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8499 | GAGIK VIRABYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8500 | GAHNA ANTANETTE TRUZY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8501 | GAIL RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8502 | GAINES COUNTY TAX ASSESSOR COLLECTOR | 101 SOUTH MAIN ST, ROOM 205 | | SEMINOLE | TX | 79360 | UNITED STATES | | VENDOR |
| 8503 | GAINES, NICHOLAS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8504 | GAITAN PALACIOS, KRISTEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8505 | GALAN ZAMORA, IDAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8506 | GALAN ZAMORA, ISMAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8507 | GALAS ROAD LLC | 7226 SW 94TH PLACE APT# F3 | | MIAMI | FL | 33173 | UNITED STATES | | VENDOR |
| 8508 | GALAVIS MORALES, LEONARDO E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8509 | GALERINES TRUCKING LLC | 6218 OHAUS CT | | CHARLOTTE | NC | 28216 | UNITED STATES | GALERINESTRUCKINGLLC@GMAIL.COM | VENDOR |
| 8510 | GALINDO BAUTISTA, MARVIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8511 | GALINDO MEJIA, WILMAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8512 | GALINDO PALACIO, JULIET S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8513 | GALINDO VICENTE, PABLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8514 | GALINDO, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8515 | GALINDO, OTTONIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8516 | GALLAGHER, RYAN D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8517 | GALLARDO, MONICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8518 | GALLEGO CASTRILLON, GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8519 | GALLEGOS INCORPORATED | GLENN AND JERRY'S AUTO RECYCLERS | 5619 ELLIOTT REEDER RD | FORT WORTH | TX | 76117 | UNITED STATES | | VENDOR |
| 8520 | GALLEGOS, ALFRED | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8521 | GALLEGOS, JACKELYN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8522 | GALLEGOS, JULIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8523 | GALLO, JOEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8524 | GALPIN | 15421 ROSCOE BLVD | | NORTH HILLS | CA | 91343 | UNITED STATES | | VENDOR |
| 8525 | GALVAN MALDONADO, LUIS E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8526 | GALVAN, AMANDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8527 | GALVAN, GELMAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8528 | GALVESTON COUNTY TAX ASSESSOR | 9850 EMMETT F LOWRY EXPY A101 | | TEXAS CITY | TX | 77591 | UNITED STATES | | VENDOR |
| 8529 | GALVEZ GARCIA, LIZETH Y | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8530 | GALXIE TRUCKING GROUP LLC | 3230 KNIGHTS HAVEN LN | | GARLAND | TX | 75044 | UNITED STATES | GALAXIETRUCKING@GMAIL.COM | VENDOR |
| 8531 | GAMA SERVICE COMPLETE AUTOMOTIVE | 3545 SOUTH EAST ST | | INDIANAPOLIS | IN | 44227 | UNITED STATES | | VENDOR |
| 8532 | GAMALIEL ESPINOZA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8533 | GAMALIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8534 | GAMBOA, MARY G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8535 | GAMEZ, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8536 | GAMMON INVESTMENT, LLC | GTHANK YOU, LLC | 2918 MARKETPLACE DR., #202 | FITCHBURG | WI | 53719 | UNITED STATES | DAVID.IRWIN@GTHANKYOU.COM | VENDOR |
| 8537 | GANDARA, JULIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8538 | GAONA'S AUTO BODY | 3550 LA GRANDE RD | | SACRAMENTO | CA | 95823 | UNITED STATES | | VENDOR |
| 8539 | GARAVITO MOLINA, JULIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8540 | GARAY MENDOZA, JENNIFER CAROLINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 8541 | GARBIS AUTO BODY SHOP AND PAINTING | 1065 N GOWER STREET | | LOS ANGELES | CA | 90038 | UNITED STATES | | VENDOR |
| 8542 | GARCES ORTIZ, JOHN A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8543 | GARCES, JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8544 | GARCIA AGUILAR, JORGE ANTONIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8545 | GARCIA AMADOR, EMILIANO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8546 | GARCIA AMAYA, JUAN J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8547 | GARCIA AUTO SALES | 16714 NORTH FREEWAY | | HOUSTON | TX | 77090 | UNITED STATES | | VENDOR |
| 8548 | GARCIA CISNEROS, BRENDA KAREN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8549 | GARCIA COLON, JOSE L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8550 | GARCIA DANIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8551 | GARCIA DE RENTERIA, MARIA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8552 | GARCIA DIAZ, FELIX ANTONIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8553 | GARCIA DURAND, LUIS D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8554 | GARCIA FUDMAN, YUDEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8555 | GARCIA GODOY, JOSELIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8556 | GARCIA JR, RIGOBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8557 | GARCIA LOPEZ, DREY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8558 | GARCIA LUGO, MARIA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8559 | GARCIA MELGAR, CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8560 | GARCIA MONASTERIO, OSCAR M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8561 | GARCIA ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8562 | GARCIA PAINT & BODY SHOP | 121 COMMERCIAL ST. | | GARLAND | TX | 75040 | UNITED STATES | | VENDOR |
| 8563 | GARCIA PAINT & BODY SHOP LLC | 121 COMMERCIAL ST | | GARLAND | TX | 75040 | UNITED STATES | | VENDOR |
| 8564 | GARCIA PAINTING | ABEL GARCIA | 811 BRUNSWICK | SAN ANTONIO | TX | 78214 | UNITED STATES | | VENDOR |
| 8565 | GARCIA PINEDA, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8566 | GARCIA RODRIGUEZ, ESTEFANI J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8567 | GARCIA RUEDA, DIEGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8568 | GARCIA SANCHEZ, AMADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8569 | GARCIA SANCHEZ, MIGUELANGEL J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8570 | GARCIA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8571 | GARCIA TORREZ, CRISTHIAN R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8572 | GARCIA, ALICIA ONECIMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8573 | GARCIA, ANNA MERCEDES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8574 | GARCIA, CARLO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8575 | GARCIA, CECILIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8576 | GARCIA, CLAUDIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8577 | GARCIA, EDUARDO ALFREDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8578 | GARCIA, EFREN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8579 | GARCIA, ELMER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8580 | GARCIA, FELIX N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8581 | GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8582 | GARCIA, JAIRO O | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8583 | GARCIA, JEANNIE MARIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8584 | GARCIA, JHON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8585 | GARCIA, JUAN CRISTOBAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8586 | GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8587 | GARCIA, LESLIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8588 | GARCIA, MICHAEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8589 | GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8590 | GARCIA, NICHOLAS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8591 | GARCIA, NICHOLAS ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8592 | GARCIA, ROXANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8593 | GARCIA, ROY J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8594 | GARCIA, VANESSA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8595 | GARCIA, ZACHARY E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8596 | GARDA CL ATLANTIC, INC. | DBA GARDAWORLD | 3209 MOMENTUM PLACE | CHICAGO | TX | 60689 | UNITED STATES | | VENDOR |
| 8597 | GARDENIA LIVINGSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8598 | GARDENIA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8599 | GARLICK & MARKISON | 2025 GUADALUPE STREET, SUITE 260 | | AUSTIN | TX | 78705 | UNITED STATES | | VENDOR |
| 8600 | GARNER, ELIDA IVETTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8601 | GARNICA CUTENO, KAREN V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8602 | GARNIEL AUTO TRANSPORT LLC. | 3985 E BIJOU ST APT C335 | | COLORADO SPRINGS | CO | 80909 | UNITED STATES | | VENDOR |
| 8603 | GAROLYN O. SHELTON INC. | DBA GARLYN SHELTON NISSAN, GARLYN SHELTON GMC CADILLAC BUIC | PO BOX 548 | TEMPLE | TX | 76503 | UNITED STATES | | VENDOR |
| 8604 | GARRETT, BRONSON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8605 | GARRIN FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 8606 | GARRISON, ANTHONY JAMES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8607 | GARRY MONASTERIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8608 | GARRYION D DANIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8609 | GARY ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8610 | GARY ADAMS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8611 | GARY DURHAM CONSULTING LLC | 5635 SMU BOULEVARD, SUITE 214 | | DALLAS | TX | 75206 | UNITED STATES | | VENDOR |
| 8612 | GARY LYNN HOLLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 8613 | GARY NORMAN VALLE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8614 | GARY POLAKOFF | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8615 | GARY R CASEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8616 | GARY RIDLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 8617 | GARY RUGOFF | ADDRESS ON FILE | | | | | | | VENDOR |
| 8618 | GARY STEVEN PARTIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8619 | GARY TYRONE GREEN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8620 | GARY WATERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8621 | GARY WHEATFALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8622 | GARY'S AUTO TEST PRODUCTS, LLC | 1042 N HIGLEY RD | | MESA | AZ | 85205 | UNITED STATES | | VENDOR |
| 8623 | GARY'S BODY AND PAINT | 107 PINEHURST | | LAFAYETTE | LA | 70508 | UNITED STATES | | VENDOR |
| 8624 | GARZA ARMENDARIZ, GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8625 | GARZA MONTANEZ, ENRIQUETA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8626 | GARZA TREVINO, BLANCA FANNY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8627 | GARZA'S REPAIR SHOP LLC | 2440 EDNA DR | | EAGLE PASS | TX | 78852 | UNITED STATES | | VENDOR |
| 8628 | GARZA'S TOWING INC | 6001 RIVERSIDE DR | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 8629 | GARZAS TRANSPORTATION LLC | 879 E LA CROSSE AVE | | FOWLER | CA | 93625 | UNITED STATES | GARZAERIC07@GMAIL.COM | VENDOR |
| 8630 | GASCA, GEORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8631 | GASCO CANO, MARIA P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8632 | GASPAR BAUTISTA-BANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8633 | GASPAR DOMINGO CHAVEZ-XIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 8634 | GASTON GAUCIN MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8635 | GASTON ROYALTY TRANSPORT | 2285 CR 2437 | | COMO | TX | 75431 | UNITED STATES | | VENDOR |
| 8636 | GATESVILLE MOTOR PRODUCTS LP | STANLEY CHEVROLET BUICK GMC GATESVILLE | 210 S HWY 36 BYPASS N | GATESVILLE | TX | 76528 | UNITED STATES | | VENDOR |
| 8637 | GATEWAY TIRE OF TEXAS, INC. | 1525 WEST BELT LINE RD | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 8638 | GATO BODY SHOP LLC | 11200 MIDDLE FISKVILLE RD | | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 8639 | GATS INC. | GARY'S AUTO AND TRUCK SERVICE | 550 CHINA STREET | ABILENE | TX | 79602 | UNITED STATES | | VENDOR |
| 8640 | GAUDENCIA MONTIEL ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8641 | GAUDENCIO SALAZAR-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8642 | GAVATEX ADVANTAGES, LLC | PO BOX 1245 | | SPRINGTOWN | TX | 76082 | UNITED STATES | | VENDOR |
| 8643 | GAVIA, PABLO I | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8644 | GAVILLA TRANSPORT CO | 1107 E 10TH ST | | SAN JUAN | TX | 78589 | UNITED STATES | | VENDOR |
| 8645 | GAVIN PERRY JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8646 | GAVINO TAPIA - VERGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8647 | GAVINO TAPIA- VERGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8648 | GAXIOLA, ADOLFO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8649 | GAYTAN RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8650 | GAYTAN YANEZ, GLORIA ANGELICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8651 | GB & TC ENTERPRISES LLC | 9045 GRISSOM RD SUITE 13 | | SAN ANTONIO | TX | 78251 | UNITED STATES | | VENDOR |
| 8652 | GB AUTO SERVICE, INC. | 3945 E. FT. LOWELL | SUITE #211 | TUCSON | AZ | 85712 | UNITED STATES | | VENDOR |
| 8653 | GB CARGO INC | 17040 SWALLOW LN | | ORLAND PARK | IL | 60467 | UNITED STATES | | VENDOR |
| 8654 | GD LOGISTICS LLC | 3045 FREMONT ST | | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 8655 | GD TRANSIT INC | 610 B STAGE ROAD | | MONROE | NY | 10950 | UNITED STATES | | VENDOR |
| 8656 | GDI TIMS | 2410 AMPERE DR | | LOUISVILLE | KY | 40299 | UNITED STATES | | VENDOR |
| 8657 | GDL INC. | GDL CUSTOM BODY SHOP | 14320 WASHINGTON AVE. | SAN LEANDRO | CA | 94578 | UNITED STATES | | VENDOR |
| 8658 | GDM MOTORSPORTS, LLC | RAPID TRANSPORT AND TOWING | 14345 B LEBANON RD | OLD HICKORY | TN | 37138 | UNITED STATES | | VENDOR |
| 8659 | GDS LINK HOSTING SOLUTIONS LLC | 5307 E. MOCKINGBIRD LANE, SUITE 1001 | | DALLAS | TX | 75206 | UNITED STATES | | VENDOR |
| 8660 | GDS LINK LLC | 5307 E MOCKINGBIRD LANE | SUITE 1001 | DALLAS | TX | 75206 | UNITED STATES | US.BILLING@GDSLINK.COM | VENDOR |
| 8661 | GEA OF TEXAS INC | 9434 KATY FRWY, STE 110 | | HOUSTON | TX | 77055 | UNITED STATES | | VENDOR |
| 8662 | GEANDERSON TBIAS ANTUNES CARPINETE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8663 | GEAR SHIFT INC | DBA AAMCO TRANSMISSIONS | 3019 W. HILLSBOROUGH AVE. | TAMPA | FL | 33614 | UNITED STATES | | VENDOR |
| 8664 | GECU | PO BOX 20998 | | EL PASO | TX | 79998 | UNITED STATES | | VENDOR |
| 8665 | GEIDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8666 | GEISY BARDALES CACEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8667 | GEIXY ORONO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8668 | GEIZEL IVANIA HERNANDEZ-CAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8669 | GELARMINO FELIPE-ANTUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8670 | GELBER A. SAGASTUME GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8671 | GELMAN GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8672 | GEM CARS INC | 12182 GARLAND RD | | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 8673 | GEM TRANSPORTATION LLC | 727 TULIP AVE | | CROYDON | PA | 19021 | UNITED STATES | | VENDOR |
| 8674 | GEMMELL ENTERPRISES LLC DBA CAVALIER | 196 MARK LANE | | ROYSE CITY | TX | 75189 | UNITED STATES | | VENDOR |
| 8675 | GEMNER MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8676 | GENARITA ARELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8677 | GENARO CHINO-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8678 | GENARO IVAN VEGA-GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8679 | GENC BERBERI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8680 | GENE HORTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8681 | GENE KIMBRELL'S BODY SHOP INC | 3100 S CATALPA ST | | PINE BLUFF | AR | 71603 | UNITED STATES | | VENDOR |
| 8682 | GENERAL DATATECH LP | 999 METROMEDIA PLACE | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 8683 | GENERAL FLEET BROKERS | 2301 E 8TH | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 8684 | GENERATIONS DIGITAL LLC | 300 THORN HILL LANE | | MIDDLETOWN | OH | 45042 | UNITED STATES | | VENDOR |
| 8685 | GENERIAS DEMARCUS FIELDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8686 | GENESEE SUPPLY COMPANY INC | 1711 BRIERCROFT CT | STE 118 | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 8687 | GENESIS ABIGAIL AVILA CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8688 | GENESIS LUNA-TERCERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8689 | GENESIS MARIE DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8690 | GENESIS MARIE MALDONADO ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8691 | GENESIS MARIE MALDONADO ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8692 | GENESIS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8693 | GENESIS NOHEMI ESPINOZA-RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8694 | GENESIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8695 | GENESIS VILLARROEL R. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8696 | GENEVIEVE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8697 | GENEVIEVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8698 | GENRY ALEJANDRO NOA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8699 | GENUINE PARTS COMPANY. | NAPA AUTO PARTS | FILE 56893 | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 8700 | GEO BEST LOGISTICS | 3 VANDERBILT PL APT 11 | | NORTH ARLINGTON | NJ | 07031 | UNITED STATES | | VENDOR |
| 8701 | GEODANIS MOLINA FELIZOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8702 | GEORGE ALLEN WARTHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8703 | GEORGE AUTO BODY LLC | 11338 HIGHCREST DR | | SAN ANTONIO | TX | 78224 | UNITED STATES | | VENDOR |
| 8704 | GEORGE CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8705 | GEORGE CHARLES DATE VON CLOUSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8706 | GEORGE EDWARD GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8707 | GEORGE FLEMING | ADDRESS ON FILE | | | | | | | VENDOR |
| 8708 | GEORGE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8709 | GEORGE GARCIA DE-LA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8710 | GEORGE GASCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8711 | GEORGE GASCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8712 | GEORGE KALBERMATTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 8713 | GEORGE LOPEZ-VELARDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8714 | GEORGE LOUIS LUGO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8715 | GEORGE MYERS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8716 | GEORGE NYAMBANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8717 | GEORGE P BELADINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8718 | GEORGE RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8719 | GEORGE RIVERA LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8720 | GEORGE'S PAINT & BODY,LLC | 200 EAST 32ND STREET | | BRYAN | TX | 77803 | UNITED STATES | | VENDOR |
| 8721 | GEORGETOWN MAC HAIK DODGE CHRYSLER JEEP LTD | 5255 IH 35 | | GEORGETOWN | TX | 78626 | UNITED STATES | | VENDOR |
| 8722 | GEORGETTE BLEAU | ADDRESS ON FILE | | | | | | | VENDOR |
| 8723 | GEORGI TERZOEV | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8724 | GEORGI TERZOEV | ADDRESS ON FILE | | | | | | | VENDOR |
| 8725 | GEORGIA LAFANTA SHIVERS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8726 | GEORGIAN CREW INC | 13661 PHILMONT AVENUE APT 12 | | PHILADELPHIA | PA | 19116 | UNITED STATES | | VENDOR |
| 8727 | GEORGIANA PAUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8728 | GEORGINA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8729 | GEORGINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8730 | GEORGIY TRUCKING LLC | 9713 W CROWN KING | | TOLLESON | AZ | 85353 | UNITED STATES | | VENDOR |
| 8731 | GEOSUN CORP | 370 95TH ST FL 2ND | | NEW YORK | NY | 11209 | UNITED STATES | | VENDOR |
| 8732 | GEOTRANSPORTERS LLC | 1106 CHEROKEE DR | | POCONO LAKE | PA | 18347 | UNITED STATES | GEOTRANSIPO@GMAIL.COM | VENDOR |
| 8733 | GEOVANI BOCANEGRA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8734 | GEOVANIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8735 | GEOVANNA NARCISA MOREIRA FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8736 | GEOVANNA NARCISA MOREIRA-FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8737 | GEOVANIS VIDIAUX R | ADDRESS ON FILE | | | | | | | VENDOR |
| 8738 | GEOVANNY E BURGOS-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8739 | GEOVANY CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8740 | GERALD J TRIMBLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8741 | GERALD OROZCO FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8742 | GERALDIN CASTRO GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8743 | GERALDINE BELLO-MAESTRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8744 | GERALDINE PAOLA SERRATE-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8745 | GERALDINE THOMAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8746 | GERALDINE THOMAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8747 | GERALDO GALAN RAMIREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8748 | GERARDO A. VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8749 | GERARDO AGUILAR-IRIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8750 | GERARDO ALONZO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8751 | GERARDO ARRIETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8752 | GERARDO AYALA-MAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8753 | GERARDO BENJAMIN VALLE-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8754 | GERARDO CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8755 | GERARDO CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8756 | GERARDO CAMACHO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8757 | GERARDO CARRASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8758 | GERARDO CASTRO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8759 | GERARDO COSTILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8760 | GERARDO DANIEL PATINO-ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8761 | GERARDO DELGADO CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8762 | GERARDO ENRIQUE HERNANDEZ-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8763 | GERARDO ERNESTO MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8764 | GERARDO ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8765 | GERARDO ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8766 | GERARDO FANEITE REVEROL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8767 | GERARDO FLORES-RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8768 | GERARDO FORTINO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8769 | GERARDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8770 | GERARDO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8771 | GERARDO HINOJOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8772 | GERARDO JIMENEZ ALDAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8773 | GERARDO LLAMAS-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8774 | GERARDO LOPEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8775 | GERARDO LUCERO-DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8776 | GERARDO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8777 | GERARDO MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8778 | GERARDO MORIN OVALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8779 | GERARDO OLIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8780 | GERARDO PASTRANA BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8781 | GERARDO PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8782 | GERARDO RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8783 | GERARDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8784 | GERARDO REBOLLAR-IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 8785 | GERARDO REFUGIO-CHAMU | ADDRESS ON FILE | | | | | | | VENDOR |
| 8786 | GERARDO RIOS MUNDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8787 | GERARDO RIVERA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8788 | GERARDO RUIZ-JOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8789 | GERARDO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8790 | GERARDO V JOVEL FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8791 | GERBER DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8792 | GERMAIN OF SURPRISE LLC | GERMAIN HONDA OF SURPRISE | 13270 N AUTOSHOW AVE | SURPRISE | AZ | 85388 | UNITED STATES | | VENDOR |
| 8793 | GERMAN A. VERGARA GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8794 | GERMAN A. VERGARA GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8795 | GERMAN ALBERTO ABARCA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8796 | GERMAN ALEXANDER CASTRO-GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8797 | GERMAN ALVARADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8798 | GERMAN ANDRADE ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8799 | GERMAN ANDRES TORRES-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8800 | GERMAN ANTONIO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8801 | GERMAN AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8802 | GERMAN CHU-CAAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8803 | GERMAN CORRAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8804 | GERMAN ESTEBAN LOPEZ ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8805 | GERMAN GUARDADO - ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8806 | GERMAN HERNANDEZ-PECH JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 8807 | GERMAN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8808 | GERMAN MAURICIO MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8809 | GERMAN MEDRANO VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8810 | GERMAN MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8811 | GERMAN MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8812 | GERMAN O RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8813 | GERMAN PARDO BOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8814 | GERMAN RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8815 | GERMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8816 | GERMAN SANCHEZ-QUIROGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8817 | GERMAN VERGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8818 | GERNEY F BARBOZA-ARENGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8819 | GERRY LANE CHEVROLET, LLC | 6505 FLORIDA BLVD | | BATON ROUGE | LA | 70806 | UNITED STATES | | VENDOR |
| 8820 | GERSON ADONAY CORDOVA-VALDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8821 | GERSON ALDAIR AREVALO-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8822 | GERSON ARIEL BARAHONA CACERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8823 | GERSON CHONG | ADDRESS ON FILE | | | | | | | VENDOR |
| 8824 | GERSON CORDOVA-VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8825 | GERSON HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8826 | GERSON LEOMAR ORTEGANO-TRIBINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8827 | GERSON LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8828 | GERSON LOPEZ BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8829 | GERSON MARINO-CORREDOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8830 | GERSON NATANAEL JOACHIN-LUANGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8831 | GERSON OLIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8832 | GERSON OSWALDO LINARES UMANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8833 | GERSON REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8834 | GERSON RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8835 | GERSON SAMUEL GALDAMEZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8836 | GERSON TANTALEAN ARENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8837 | GERSON WILFREDO VARGAS-QUINILLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8838 | GERSY JEOVANY REYES BARAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8839 | GERTRUDIS VILLEGAS OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8840 | GERVACIO ASTORGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8841 | GERVER E MORALES SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8842 | GESICA GUADALUPE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8843 | GET SMART AUTO | 4354 SOUTH STAPLES | | CORPUS CHRISTI | TX | 78411 | UNITED STATES | | VENDOR |
| 8844 | GET THE CAR OUT INC | 288 HAWTHORN VILLAGE COMMONS, UNIT #161 | | VERNON HILLS | IL | 60061 | UNITED STATES | | VENDOR |
| 8845 | GETA TRANSPORT CORP | 1317 EDGE WATER DRIVE SUITE 2101 | | ORLANDO | FL | 32804 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8846 | GEVORK KALEMKERYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8847 | GH FACTOR LLC | 671 WEST 18TH STREET | | HIALEAH | FL | 33010 | UNITED STATES | | VENDOR |
| 8848 | GHEORGHE GUNICI | ADDRESS ON FILE | | | | | | | VENDOR |
| 8849 | GIA AUTO PAINT & COLLISION | 1298 N ST STE C | | FIREBAUGH | CA | 93622 | UNITED STATES | | VENDOR |
| 8850 | GIAN C. WEISS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8851 | GIAN C. WEISS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8852 | GIAN CARLO E MARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8853 | GIANA SERENITY PARKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8854 | GIANCARLO RIVAS BRICENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8855 | GIANELLA MAYBE ALVAN-LIZARRIBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8856 | GIANFRANCO REA-IZAGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8857 | GIANT CHEVROLET CO. | GIANT CHEVROLET CADILLAC | 1001 S. BEN MADDOX WAY | VISALIA | CA | 93292 | UNITED STATES | | VENDOR |
| 8858 | GIBBONS, KYLE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8859 | GIBBS, MANDRILL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8860 | GIBRAN GREGORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8861 | GIBSON III, EDWARD L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8862 | GIF TRANSPORT LLC | 3304 BROOKROCK | | EL PASO | TX | 79935 | UNITED STATES | | VENDOR |
| 8863 | GIG LOGISTICS INC | 7061 W. NORTH AVE UNIT 284 | | OAK PARK | IL | 60302 | UNITED STATES | | VENDOR |
| 8864 | GIGA AUTO LLC | 130 AVENUE P | APT 11D | BROOKLYN | NY | 11204 | UNITED STATES | INFOGIGAAUTOLLC@GMAIL.COM | VENDOR |
| 8865 | GIGA NEMSITSVERIDZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8866 | GIGA UZARASHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 8867 | GIGANTE AUTO GROUP LLC | 925 S. BUCKNER BLVD | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 8868 | GIGI LOGITICS & TRANSPORTATIONS, LLC | 2547 LOCUST GROVE RD | | GRIFFIN | GA | 30223 | UNITED STATES | | VENDOR |
| 8869 | GIL AND SON LLC | 1363 WESTGREEN | | KATY | TX | 77450 | UNITED STATES | | VENDOR |
| 8870 | GIL BONGIORNO, DARWIN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8871 | GIL CONTRERAS, JESSICA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8872 | GIL CONTRERAS, KAREN L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8873 | GIL LARES, MARHIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8874 | GIL SEGOVIA, LEIDYMAR D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8875 | GIL SILVA, ADRIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8876 | GILARY HUNISE PARRA-HIGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8877 | GILBER VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8878 | GILBERT ANTHONY ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8879 | GILBERT AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8880 | GILBERT CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8881 | GILBERT CHRISTOPHER CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8882 | GILBERT FERREIRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8883 | GILBERT GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8884 | GILBERT JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8885 | GILBERT RAMIREZ, JR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8886 | GILBERT RENOVATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8887 | GILBERTO BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8888 | GILBERTO BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8889 | GILBERTO CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8890 | GILBERTO CEJA BEJAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8891 | GILBERTO CHAVEZ COLUNGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8892 | GILBERTO ENRIQUE CHAVEZ-LOAIZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8893 | GILBERTO ERNESTO MORENO BLANCHET | ADDRESS ON FILE | | | | | | | VENDOR |
| 8894 | GILBERTO GIL-CAZAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8895 | GILBERTO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8896 | GILBERTO JIMENEZ-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8897 | GILBERTO MAGANA-ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8898 | GILBERTO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8899 | GILBERTO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8900 | GILBERTO MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8901 | GILBERTO ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8902 | GILBERTO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8903 | GILDA MAGDALENA TOSCANO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8904 | GILDARDO E. ZAFRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8905 | GILDARDO GUADALUPE REAL-RAMIREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8906 | GILER MOREIRA, MANUEL J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8907 | GILLETTE, AMADEUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8908 | GILMA GUILLEN IRAHETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8909 | GILMA LIMA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8910 | GILMA ROXANA CUELLAR-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8911 | GILMAR D LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8912 | GILMER COELLO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8913 | GILMER, EZEKIEL E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 8914 | GIMENO RICARDO, ARNALDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8915 | GINA MARIA CHRISTINA RUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8916 | GINA MILDRED GARCES-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8917 | GINEISHA BREANNA CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 8918 | GINGER JENNIFER MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8919 | GINGER MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 8920 | GINNETT, TRENTON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 8921 | GIO EXPRESS LLC | 5401 STRICKLAND CIR | | THE COLONY | TX | 75056 | UNITED STATES | | VENDOR |
| 8922 | GIORGI ARUTYNOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 8923 | GIORGI GABAIDZE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8924 | GIORGI MARSAGISHVILI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8925 | GIORVIS BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8926 | GIOVANNA HENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8927 | GIOVANNA TORRES BARRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 8928 | GIOVANNE MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8929 | GIOVANNE MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8930 | GIOVANNI CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8931 | GIOVANNI JACOBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8932 | GIOVANNI PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8933 | GIOVANNI RAFAEL LOPEZ PIOQUINTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8934 | GIOVANNI RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8935 | GIOVANNI SIERRA -ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8936 | GIOVANNI YAX-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8937 | GIOVANNY ANTONIO CARMONA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8938 | GIOVANNY FAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8939 | GIOVANNY GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8940 | GIOVANNY MESA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8941 | GIOVANNY SOSA GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8942 | GISBER JAVIER PEREZ-RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8943 | GISEL GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 8944 | GISEL JIMENA CASTRO-QUIJANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8945 | GISELA DE LA FUENTE ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 8946 | GISELA E DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8947 | GISELLE AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8948 | GISSEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8949 | GISSSELA TREJO COTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8950 | GISSELLE RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8951 | GISSELLE SALINAS CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8952 | GK AUTO TRANSPORTATION | 325 N SAINT PAUL ST | | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 8953 | GL CLEAR LAKE LLC | BIG STAR CHRYSLER JEEP DODGE RAM FIAT | 15711 GULF FREEWAY | WEBSTER | TX | 77598 | UNITED STATES | | VENDOR |
| 8954 | GL HMH LLC | HAMER TOYOTA | 11041 SEPULVEDA BLVD | MISSION HILLS | CA | 91345 | UNITED STATES | | VENDOR |
| 8955 | GLADIATOR FENCE CO LLC | 4388 W VICKERY BLVD #205 | | FORT WORTH | TX | 76108 | UNITED STATES | | VENDOR |
| 8956 | GLADIATOR INDUSTIES LLC | 360 RECOVERY SERVICES | 5724 ASBURY AVE | FOREST HILL | TX | 76119 | UNITED STATES | | VENDOR |
| 8957 | GLADIS E PORTILLO. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8958 | GLADIS PERDOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8959 | GLADYS BETANCOURTH-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8960 | GLADYS MARIA ROJAS ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8961 | GLADYS ROMERO NANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8962 | GLAIVYS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8963 | GLASSDOOR, INC. | 300 MISSION ST., 16TH FLOOR | | SAN FRANCISCO | CA | 94105 | UNITED STATES | | VENDOR |
| 8964 | GLASSEY LAW CORPORATION | 10531 4S COMMONDS DR #166-712 | | SAN DIEGO | CA | 92127 | UNITED STATES | | VENDOR |
| 8965 | GLAUBERT GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8966 | GLEN LAFOND | ADDRESS ON FILE | | | | | | | VENDOR |
| 8967 | GLEN TRUCKS LLC | 2900 SW 22ND AVE AP.506 | | DELRAY BEACH | FL | 33445 | UNITED STATES | GLENTRUCKSS@GMAIL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 8968 | GLENDA CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8969 | GLENDA CRISOSTOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8970 | GLENDA MARISELA MORENO CARPIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8971 | GLENDA S GONZALEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8972 | GLENDALE NISSAN INC | 484 NORTH AVE | | GLENDALE HEIGHTS | IL | 60139 | UNITED STATES | | VENDOR |
| 8973 | GLENDI MARTENY CORDOVA BOLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8974 | GLENIS LIZETTE CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8975 | GLENN KYLE NELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 8976 | GLEZZ AUTO LOGISTICS LLC | 3513 MORRIS FARM DR | | JAMESTOWN | NC | 27282 | UNITED STATES | | VENDOR |
| 8977 | GLOBAL COLLISION SPECIALISTS LLC | 337 N HENNESSEY ST | | NEW ORLEANS | LA | 70119 | UNITED STATES | | VENDOR |
| 8978 | GLOBAL LOGISTICS & SHIPPNG LLC | DBA GLOBAL LOGISTICS & SHIPPING LLC | 10407 COUNTY ROAD 200 | ALVIN | TX | 77511 | UNITED STATES | | VENDOR |
| 8979 | GLOBAL SECURITIZATION SERVICES, LLC | 68 S SERVICE RD. STE 120 | | MELVILLE | NY | 11747 | UNITED STATES | | VENDOR |
| 8980 | GLOBAL SECURITIZATION SERVICES, LLC | P.O. BOX 11423 | | NEWARK | NJ | 07101 | UNITED STATES | | VENDOR |
| 8981 | GLOBAL TRANS GROUP INC | 148 E STREET RD SUITE 332 | | FEASTERVILLE | PA | 19053 | UNITED STATES | | VENDOR |
| 8982 | GLORIA AMANDA DIAZ PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 8983 | GLORIA CASTANEDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8984 | GLORIA CORPUS CAMARILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8985 | GLORIA ESPERANZA SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8986 | GLORIA ESTHER GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8987 | GLORIA GAYTAN YANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8988 | GLORIA M BARDALES-ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 8989 | GLORIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8990 | GLORIA MARTINEZ -ARREOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8991 | GLORIA MIREYA GALAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8992 | GLORIA OLMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 8993 | GLORIA PALOMO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8994 | GLORIA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8995 | GLORIA PORRAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 8996 | GLORIA REYES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8997 | GLORIA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 8998 | GLORIA REYES-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 8999 | GLORIA SIORDIA SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9000 | GLY TRANSPORT LLC | 3003 MIEKE CIR | | MISSION | TX | 78574 | UNITED STATES | | VENDOR |
| 9001 | GMS ELEVATOR SERVICES INC | 401 BORREGO CT | | SAN DIMAS | CA | 91773 | UNITED STATES | | VENDOR |
| 9002 | GNT LLC | 5 REGALIA COURT APT F | | OWINGS MILLS | MD | 21117 | UNITED STATES | GNTCARRIER@GMAIL.COM | VENDOR |
| 9003 | GNUTTI, LAUREN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9004 | GO GO LOGISTICS LLC | 361 HILLSIDE PARK ST APT 7207 | | MINNEOLA | FL | 34715 | UNITED STATES | | VENDOR |
| 9005 | GO POWERTRAIN LLC | 6606 RAWLEY PIKE | | HINTON | VA | 22831 | UNITED STATES | | VENDOR |
| 9006 | GOAR DANIEL CASTILLO CASANOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9007 | GOB LOGISTICS LLC | 2408 SOUTH WHITE VILLAGE CT | | WEST VALLEY CITY | UT | 84119 | UNITED STATES | | VENDOR |
| 9008 | GODFREY D KAMULEGEYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9009 | GODFREY KAMULEGEYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9010 | GODINA, NERISSA NICOLE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9011 | GODO RAMOS - REQUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9012 | GODVAR CAR TRANSPORT LLC | 3620 EDENBOURGH PL | | MARIETTA | GA | 30066 | UNITED STATES | | VENDOR |
| 9013 | GOINS TRANSPORT LLC | 12303 GULF FRWY APT 1602 | | HOUSTON | TX | 77034 | UNITED STATES | | VENDOR |
| 9014 | GOLD AUTO LOGISTICS INC | 31W586 SPAULDING RD UNIT 1 | | ELGIN | IL | 60120 | UNITED STATES | | VENDOR |
| 9015 | GOLD COAST COLLISION AUTO BODY & PAINT | 1134 W COOK ST | | SANTA MARIA | CA | 93458 | UNITED STATES | | VENDOR |
| 9016 | GOLD COAST RADIO LLC | DBA GOLD COAST RADIO LLC/KMLA-FM/KMLM-FM | 355 SOUTH "A" ST. #103 | OXNARD | CA | 93030 | UNITED STATES | | VENDOR |
| 9017 | GOLD MARKETING & SERVICES INC | 7924 HILLCROFT ST STE. A | | HOUSTON | TX | 77081 | UNITED STATES | | VENDOR |
| 9018 | GOLD MOVERS LLC | 8210 RUSSET LN APT F | | MAINEVILLE | OH | 45039 | UNITED STATES | GOLDMOVERS1@GMAIL.COM | VENDOR |
| 9019 | GOLD STAR COLLISION CENTER | 8032 DIMILLER DRIVE UNIT C | | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 9020 | GOLD STAR DELIVERY INC | 321 99TH STREET | | BROOKLYN | NY | 11209 | UNITED STATES | | VENDOR |
| 9021 | GOLDEN CARRIER INC | 21851 SW 127 CT | | MIAMI | FL | 33170 | UNITED STATES | | VENDOR |
| 9022 | GOLDEN LOGISTIC AND TRANSPORTATION LLC | 172 LAKESIDE DR | | ROCKAWAY | NJ | 07866 | UNITED STATES | | VENDOR |
| 9023 | GOLDEN STATE RECOVERY INC | 259 GUADALUPE ST | | GUADALUPE | CA | 93434 | UNITED STATES | | VENDOR |
| 9024 | GOLDEN STATE SUPPLY, LLC | ADVANCE AUTO PARTS OR CARQUEST | 4200 SIX FORKS RD | RALEIGH | NC | 27609 | UNITED STATES | | VENDOR |
| 9025 | GOLDING LOZADA, JEFFERSON J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9026 | GOLDING LOZADA, KRISTOPHER J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9027 | GOLDSCHMIDT, JACE BOYER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9028 | GOLTHER VASQUEZ TELLO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9029 | GOMEZ CASALINS, KENDRY R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9030 | GOMEZ DEL CID, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9031 | GOMEZ DIAZ, CARLOS HUMBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9032 | GOMEZ MORENO, ARNOLD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9033 | GOMEZ PASTOR, ROMANREY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9034 | GOMEZ RAMIREZ, JOSE T | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9035 | GOMEZ RUBIO, ERIK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9036 | GOMEZ SALGUERO, JOSUE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9037 | GOMEZ SOLANO, CATALINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9038 | GOMEZ, ALONDRA B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9039 | GOMEZ, ANAJELY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9040 | GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9041 | GOMEZ, DELMA L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9042 | GOMEZ, ERIC ENRIQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9043 | GOMEZ, GIOVANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9044 | GOMEZ, GLORIA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9045 | GOMEZ, HADIT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9046 | GOMEZ, ISAAC | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9047 | GOMEZ, JOSHUA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9048 | GOMEZ, LEONARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9049 | GOMEZ, MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9050 | GOMEZ, OMAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9051 | GOMEZ, RODIVER J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9052 | GOMEZ, ROY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9053 | GONTEKANE KGOSIMORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9054 | GONTEKANE SLY KGOSIMORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9055 | GONZALES TIRE AND SUSPENSION LLC | 3276 61ST ST | | PORT ARTHUR | TX | 77640 | UNITED STATES | | VENDOR |
| 9056 | GONZALES, ANGIE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9057 | GONZALEZ ANCENO, RODRIGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9058 | GONZALEZ ARANA, FRANCISCO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9059 | GONZALEZ BONILLA, MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9060 | GONZALEZ BORSON, ADRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9061 | GONZALEZ BRISENO, BRAYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9062 | GONZALEZ CAMEJO, KAREN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9063 | GONZALEZ CARPIO, JUANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9064 | GONZALEZ CASTRO, LEYDIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9065 | GONZALEZ DE JIMENEZ, DULCE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9066 | GONZALEZ DOMINGUEZ, LEANDRO E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9067 | GONZALEZ GARAGE INC | PO BOX 61 | | BIG BEAR CITY | CA | 92314 | UNITED STATES | | VENDOR |
| 9068 | GONZALEZ GARAGE, INC. | GONZALEZ GARAGE | PO BOX 61 | BIG BEAR CITY | CA | 92314 | UNITED STATES | | VENDOR |
| 9069 | GONZALEZ GARCIA, JUANA YAMILET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9070 | GONZALEZ GOMEZ, DIEGO G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9071 | GONZALEZ GOMEZ, GLAUBERT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9072 | GONZALEZ GUERRERO, ARLETTY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9073 | GONZALEZ LINARES, ELVIS E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9074 | GONZALEZ LINARES, MARCOS G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9075 | GONZALEZ MALDONADO, RALPH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9076 | GONZALEZ MARINO, BREINER J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9077 | GONZALEZ MARTINEZ, JOSE D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9078 | GONZALEZ MATHEUS, DANIEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9079 | GONZALEZ MAVAREZ, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9080 | GONZALEZ MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9081 | GONZALEZ MIRELES, EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9082 | GONZALEZ MONROY, JESUS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9083 | GONZALEZ MUNOZ, ANDRES E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9084 | GONZALEZ RIVAS, DAMIAN J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9085 | GONZALEZ RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9086 | GONZALEZ SANCHEZ, ADRIANA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9087 | GONZALEZ SANCHEZ, NUEMY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9088 | GONZALEZ SANDOVAL, CARLOS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9089 | GONZALEZ SIERRA, JULIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9090 | GONZALEZ VALDIVIA, LAZARO DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9091 | GONZALEZ VALERO, DRESMY Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9092 | GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9093 | GONZALEZ, ANSELMI J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9094 | GONZALEZ, BLANCA E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9095 | GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9096 | GONZALEZ, ELISEO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9097 | GONZALEZ, ERMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9098 | GONZALEZ, GABRIEL S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9099 | GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9100 | GONZALEZ, JAIRO JOEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9101 | GONZALEZ, JESSICA ESMERALDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9102 | GONZALEZ, JOANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9103 | GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9104 | GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9105 | GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9106 | GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9107 | GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9108 | GONZALEZ, LIONILA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9109 | GONZALEZ, MARLEN ANDREA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9110 | GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9111 | GONZALEZ, ROSA C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9112 | GONZALEZ, SARAI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9113 | GONZALEZ, YESICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9114 | GONZALEZ-GIL, PATSY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9115 | GONZALO BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9116 | GONZALO CERVANTES-ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9117 | GONZALO GUILLERMO MADERA GUITRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9118 | GONZALO LAUZURIQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9119 | GONZALO MONTES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9120 | GONZALO MUNGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9121 | GONZALO OLGUIN-ANGELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9122 | GONZALO PEREZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 9123 | GONZALO SALCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9124 | GONZALO VERA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9125 | GOOD 2 GO HAULING LLC | 3815 TUSCAN WINTER | | SAN ANTONIO | TX | 78260 | UNITED STATES | | VENDOR |
| 9126 | GOOD CARS GOOD PEOPLE, INC | 12655 WEST ROAD | | HOUSTON | TX | 77041 | UNITED STATES | | VENDOR |
| 9127 | GOOD GUARD SECURITY, INC | 21757 DEVONSHIRE ST.#10 | | CHATSWORTH | CA | 91311 | UNITED STATES | | VENDOR |
| 9128 | GOODGAME, DAVID | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9129 | GOODMAN, PRESTON D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9130 | GOODVIEW TREE SERVICE INC. | PO BOX 372260 | | RESEDA | CA | 91337 | UNITED STATES | | VENDOR |
| 9131 | GOODWIN, RYAN HARRISON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9132 | GOODYEAR RECOVERY & COLLECTIONS | 9 PACKRAT RD | | ARENAS VALLEY | NM | 88022 | UNITED STATES | GOODYEAR.RECOVERY@GMAIL.COM | VENDOR |
| 9133 | GOOGLE, INC. DEPT. 36654 | GOOGLE-DEPT. 36654 | P.O. BOX 883654 | LOS ANGELES | CA | 90088 | UNITED STATES | | VENDOR |
| 9134 | GORDILLO BELLO, MARIA DE LOS ANGE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9135 | GORDON REES SCULLY MANSUKHANI, LLP | DBA GORDON & REES | 1111 BROADWAY SUITE 1700 | OAKLAND | CA | 94607 | UNITED STATES | | VENDOR |
| 9136 | GORDON, PEGGI A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9137 | GORDON, SYDNEY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9138 | GORDY BROTHERS LP | DBA AUTOMOTIVE SUPER CENTER #2 | 3531 US HWY 259 N | LONGVIEW | TX | 75605 | UNITED STATES | | VENDOR |
| 9139 | GORDY BROTHERS LP | DBA AUTOMOTIVE SUPER CENTER #2 | 448 N. EASTMAN RD | LONGVIEW | TX | 75601 | UNITED STATES | | VENDOR |
| 9140 | GORETTI CARNERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9141 | GORILLA TRANSPORT INC | 60 HYDE RD | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | | VENDOR |
| 9142 | GORZYNKSI ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9143 | GOTCHA TOWING | PO BOX 3162 | | LUBBOCK | TX | 79452 | UNITED STATES | | VENDOR |
| 9144 | GOULD, MYRICE ROBERT DESHAUN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9145 | GPCTX LLC | GAINESVILLE PRINTING COMPANY | 204 DENISION ST | GAINESVILLE | TX | 76240 | UNITED STATES | SCOTT@GPCTX.COM | VENDOR |
| 9146 | GPI CA-H INC | CAPITAL CITY HONDA | 3630 FULTON AVENUE | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 9147 | GPI LA-DM LLC | MERCEDES BENZ OF SHREVEPORT | 1330 E BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 71105 | UNITED STATES | | VENDOR |
| 9148 | GPI TX-HGMII INC | STERLING MCCALL BUICK GMC | 10422 SOUTHWEST FREEWAY, BLDG D | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 9149 | GPI TX-SBILL, INC | BMW OF ARLINGTON | 1105 E LAMAR BLVD | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 9150 | GPS EXPRESS LLC | PO BOX 781801 | | ORLANDO | FL | 32878 | UNITED STATES | GPSXPRES@AOL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9151 | GRACE K ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9152 | GRACE TATIANA ALDANA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9153 | GRACIA, ADALBERTO PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9154 | GRACIA, ISAIAH VINCENT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9155 | GRACIA, JOSE L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9156 | GRACIE A. PEREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9157 | GRACIELA AGUILAR-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9158 | GRACIELA CHAVEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9159 | GRACIELA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9160 | GRACIELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9161 | GRACIELA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9162 | GRACIELA VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9163 | GRACIFREDO FARIAS-CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9164 | GRADILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9165 | GRAHAM C GREENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9166 | GRAHAMWAY LLC | 18830 KINGS RD | | HOMEWOOD | IL | 60430 | UNITED STATES | | VENDOR |
| 9167 | GRAINGER NISSAN INC | 1550 CHATHAM PARKWAY | | GARDEN CITY | GA | 31408 | UNITED STATES | | VENDOR |
| 9168 | GRAJALES MEDINA, JUAN CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9169 | GRANADILLO, LISSETTE C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9170 | GRAND GENERATION LLC | 5 STAR LOGISTICS | 17200 EPPES RD | DEWITT | VA | 23840 | UNITED STATES | | VENDOR |
| 9171 | GRAND PRIX AUTO BODY | 417 E BRUNDAGE LANE | | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 9172 | GRAND PRIX COLLISION REPAIR | 3825 W. INDIAN SCHOOL RD | | PHOENIX | AZ | 85019 | UNITED STATES | | VENDOR |
| 9173 | GRANDBERRY AUTO TRANSPORT LLC | 6503 ACEY ST | | EASTVALE | CA | 92880 | UNITED STATES | | VENDOR |
| 9174 | GRANDES PALMERO, INGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9175 | GRANDVIEW FINANCIAL SERVICES | PO BOX 4271 | | GLENDALE | CA | 91222 | UNITED STATES | | VENDOR |
| 9176 | GRANITE TELECOMMUNICATIONS | PO BOX 841304 | | BOSTON | MA | 02284 | UNITED STATES | | VENDOR |
| 9177 | GRANT THORNTON LLP | 1717 MAIN ST. | STE 1800 | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 9178 | GRANT THORNTON LLP | 33911 TREASURY CENTER | | CHICAGO | IL | 60694 | UNITED STATES | | VENDOR |
| 9179 | GRAPEVINE FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 9180 | GRATEFUL TRANSPORT INC. | 967 KENDALL DR STE A329 | | SAN BERNARDINO | CA | 92407 | UNITED STATES | | VENDOR |
| 9181 | GRATEROL QUINTERO, MARIANGEL N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9182 | GRAVERAN REYES, EILEEN D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9183 | GRAY, DEBBIE NICOLE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9184 | GREALIMAR FARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9185 | GREAT WEST AUTO INC | 871 CORONADO CENTER DR SUITE #200 | | HENDERSON | NV | 89052 | UNITED STATES | | VENDOR |
| 9186 | GREAT WEST AUTO TRANSPORT LLC | 3255 WILSHIRE BLVD SUITE #1403 | | LOS ANGELES | CA | 90010 | UNITED STATES | | VENDOR |
| 9187 | GREATER SHREVEPORT-BOSSIER AUTO AUCTION | 8000 U.S HWY 80 WEST | | SHREVEPORT | LA | 71119 | UNITED STATES | SANDY@GSBAUTOAUCTION.COM | VENDOR |
| 9188 | GREATER TEXAS CU | 3432 GREYSTONE DR. SUITE 200 | | AUSTIN | TX | 78731 | UNITED STATES | | VENDOR |
| 9189 | GRECIA GERALDYNE COLMAN CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9190 | GRECIA HERNANDEZ SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9191 | GRECIA MARLEN FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9192 | GRECIA RAMIREZ-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9193 | GREDIS GRASIBEL RUIZ-MURILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9194 | GREEDY PERFORMANCE LLC | 991 E OVILLA RD | | OVILLA | TX | 75154 | UNITED STATES | | VENDOR |
| 9195 | GREEN ACRES TOWING AND RECOVERY LLC | 8101 ALMONASTER AVE | | NEW ORLEANS | LA | 70126 | UNITED STATES | | VENDOR |
| 9196 | GREEN AND CLEAN LANDSCAPING AND CONSTRUCTION INC | 2516 16TH AVE | | KINGSBURG | CA | 93631 | UNITED STATES | INFO@GREENANDCLEANLC.COM | VENDOR |
| 9197 | GREEN ARCH CONSTRUCTION, INC. | 514 SEMINOLE TRL | | MURPHY | TX | 75094 | UNITED STATES | | VENDOR |
| 9198 | GREEN BIRD TRANSPORT LLC | 27 PEDEN TERRANCE | | NORTH ARLINGTON | NJ | 07032 | UNITED STATES | | VENDOR |
| 9199 | GREEN ENERGY RECYCLING LLC | DBA GE HOTSHOTS | 3080 COYOTE POINT PL | EL PASO | TX | 79935 | UNITED STATES | | VENDOR |
| 9200 | GREEN LIGHT CARRIER, INC | 1336 MCDOWELL RD UNIT 202 | | NAPERVILLE | IL | 60563 | UNITED STATES | | VENDOR |
| 9201 | GREEN MISSION TRUCKING LLC | 7 RAY PLACE SUITE #3 | | FAIRFIELD | NJ | 07004 | UNITED STATES | FREIGHTS@GREENMISSIONTRUCKING | VENDOR |
| 9202 | GREEN MOUNTAIN ENERGY | P.O. BOX 328 | | HOUSTON | TX | 77001 | UNITED STATES | | VENDOR |
| 9203 | GREEN, KELLY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9204 | GREEN, PATRICIA C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9205 | GREENBERG GLUSKER FIELDS ET AL., LLP | 2049 CENTURY PARK EAST | SUITE 2600 | LOS ANGELES | CA | 90067 | UNITED STATES | | VENDOR |
| 9206 | GREENFLY NETWORKS, INC. DBA CLEARIFLY COMMUNICATIONS | PO BOX 104190 | | PASADENA | CA | 91189 | UNITED STATES | | VENDOR |
| 9207 | GREENWAY 5 LLC | 10031 4TH AVENUE APT 4M | | BROOKLYN | NY | 11209 | UNITED STATES | GREENWAYLLC5@GMAIL.COM | VENDOR |
| 9208 | GREENWAY AUTO SERVICE LLC | 17812 N 50TH ST | | SCOTTSDALE | AZ | 85254 | UNITED STATES | | VENDOR |
| 9209 | GREETER JANERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9210 | GREG ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9211 | GREG CABRAL | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 9212 | GREGORIO ANDRADE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9213 | GREGORIO BERNAL -FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9214 | GREGORIO GONZALEZ-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9215 | GREGORIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9216 | GREGORIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9217 | GREGORIO MEDINA RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9218 | GREGORIO OLMOS BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9219 | GREGORIO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9220 | GREGORIO SALAZAR GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9221 | GREGORIO SOLIS FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9222 | GREGORY ANTHONY QUEROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9223 | GREGORY D. MORROW | ADDRESS ON FILE | | | | | | | VENDOR |
| 9224 | GREGORY F. COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9225 | GREGORY PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9226 | GREGORY PETERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9227 | GREGORY. DAVON | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9228 | GRETER JANERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9229 | GREYSI CORZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9230 | GRICELDA PARTIDA ESPINOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9231 | GRICELDA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9232 | GRIECO CHEVROLET DELRAY BEACH LLC | 2605 S FEDERAL HIGHWAY | | DELRAY BEACH | FL | 33483 | UNITED STATES | | VENDOR |
| 9233 | GRIECO FORD DELRAY LLC | GRIECO FORD OF DELRAY BEACH | 2501 S FEDERAL HWY | DELRAY BEACH | FL | 33483 | UNITED STATES | | VENDOR |
| 9234 | GRIESENAUER, MICHAEL VINCENT | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9235 | GRIGORE TANASOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 9236 | GRIMES TRUCK AND AUTO PARTS LLC | 3917 E JEFFERSON | | GRAND PRAIRIE | TX | 75051 | UNITED STATES | | VENDOR |
| 9237 | GRISEL MARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9238 | GRISEL PEREZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9239 | GRISELA A TORRES-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9240 | GRISELDA ADAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 9241 | GRISELDA BENITEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9242 | GRISELDA GUADALUPE SOSA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9243 | GRISELDA HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9244 | GRISELDA ISABEL ABAC CASIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9245 | GRISELDA ORTIZ-PADILLA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 9246 | GRISELDA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9247 | GRISELDA PETRONA FRANCISCO-JUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9248 | GRISELDA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9249 | GRISELDA ROMERO PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9250 | GRISELDA SANTOS MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9251 | GRISELDA VILLANUEVA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9252 | GRISIEL CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9253 | GRISMAR ANDREINA MONTILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9254 | GRISSETT, GABRIEL D | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9255 | GROUP FOR HORIZON ENTERTAINMENT INC. | DBA RANGER GUARD & INVESTIGATIONS | 4660 BEECHNUT ST #200 | HOUSTON | TX | 77096 | UNITED STATES | | VENDOR |
| 9256 | GROVER C. HANEY | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 9257 | GRUBBS AUTOMOTIVE GRA, LLC | 1600 EAST STATE HWY 114 | | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 9258 | GRUBBS INFINITI LTD | 1600 E STATE HWY 114 | | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 9259 | GRUBBS NISSAN, LLC | PO BOX 845 | | BEDFORD | TX | 76095 | UNITED STATES | BWINKENWEDER@GRUBBSAUTO.COM | VENDOR |
| 9260 | GRUDISKY, MAURICIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9261 | GRUPO RADIO CENTRO LA, LLC | 2800 W OLIVE AVE #850 | | BURBANK | TX | 91505 | UNITED STATES | | VENDOR |
| 9262 | GRUPO RADIO CENTRO TX, LLC | DBA SOUTHERN RADIO, INC. | 2100 TRAWOOD DR. | EL PASO | TX | 79935 | UNITED STATES | | VENDOR |
| 9263 | G'S KEYS AUTO, LLC | 5525 BANDELIER TRL. | | FORT WORTH | TX | 76137 | UNITED STATES | | VENDOR |
| 9264 | GST TOWING | 401 WEST VETERANS MEMORIAL BLVD | | HARKER HEIGHTS | TX | 76548 | UNITED STATES | | VENDOR |
| 9265 | GT AUTOMOTIVE LLC | 5901 S NIXON CT | | LITTLETON | CO | 80123 | UNITED STATES | | VENDOR |
| 9266 | GT FIRE EQUIPMENT COMPANY INC. | DBA AAA FIRE EQUIPMENT COMPANY | 7707 BISSONNET STREET SUITE 110 | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 9267 | GT TRANSMISSIONS | ALL TRANSMISSION, LTD DBA GT TRANSMISSIONS | 325 PORTION RD | RONKONKOMA | NY | 11779 | UNITED STATES | | VENDOR |
| 9268 | GUADALUPE ACUNA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9269 | GUADALUPE ALTAMIRANO-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9270 | GUADALUPE BARAJAS VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9271 | GUADALUPE CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9272 | GUADALUPE CENDEJAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9273 | GUADALUPE ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9274 | GUADALUPE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9275 | GUADALUPE GARZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9276 | GUADALUPE GILMURGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9277 | GUADALUPE HERNANDEZ-ANGUIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9278 | GUADALUPE J VALENZUELA-BALLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9279 | GUADALUPE JESUS MEJIA-NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9280 | GUADALUPE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9281 | GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9282 | GUADALUPE PEREZ, MARIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9283 | GUADALUPE RAMIREZ GAONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9284 | GUADALUPE RIZO TORAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9285 | GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9286 | GUADALUPE SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9287 | GUADALUPE SALAZAR-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9288 | GUADALUPE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9289 | GUADALUPE SANCHEZ ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9290 | GUADALUPE TORRES-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9291 | GUADALUPE VANESSA ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9292 | GUADALUPE VICENTE ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9293 | GUANIPA MACHADO, MARY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9294 | GUARANTY CHEVROLET MOTORS INC. | GUARANTY CHEVROLET | 711 EAST 17TH ST | SANTA ANA | CA | 92701 | UNITED STATES | | VENDOR |
| 9295 | GUARD BUILDINGS, INC | 1660 WATERVILLE ROAD | | MACON | GA | 31206 | UNITED STATES | | VENDOR |
| 9296 | GUARDIAN SERVICES, LLC | PO BOX 641387 | | KENNER | TX | 70064 | UNITED STATES | | VENDOR |
| 9297 | GUARDIOLA, ALEXIS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9298 | GUEDEZ RODRIGUEZ, BETZABETH T | ADDRESS ON FILE | | | | | | EMAIL ON FILE | FORMER EMPLOYEE |
| 9299 | GUENARD RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9300 | GUERECA, KARINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9301 | GUERECA, ROSALBA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9302 | GUERRA, ANA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9303 | GUERRA, JOSHUA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9304 | GUERRA, NINA ROSARIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9305 | GUERRERO BOOTH SOLUTIONS, LLC | 2500 W. MOUNT HOUSTON RD #145 | | HOUSTON | TX | 77038 | UNITED STATES | | VENDOR |
| 9306 | GUERRERO CARRENO, CARMEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9307 | GUERRERO HERRERA, JENNIFER ANDREA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9308 | GUERRERO JIMENEZ, LEYSMAR C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9309 | GUERRERO MAGALLON, JOSE LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9310 | GUERRERO MEJIA, DANITH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9311 | GUERRERO MONTIEL, ADRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9312 | GUERRERO, ANDRES ALEJANDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9313 | GUERRERO, EDWARD F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9314 | GUERRERO, JONATHAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9315 | GUERRERO, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9316 | GUERRERO, ROBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9317 | GUEVARA PERNIA, LUNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9318 | GUEVARA, LEONARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9319 | GUEVARA, RAUL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9320 | GUEVARA, SERGIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9321 | GUICELA CORTES ARRAZOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9322 | GUILHOUX LLC | 910 SAGEBRUSH DR SUITE B | | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 9323 | GUILLEN GUERRERO, KATIUSKA A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9324 | GUILLEN NUNEZ, YOHANKEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9325 | GUILLEN OROZCO, ANAYELLI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9326 | GUILLEN, MONICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9327 | GUILLERMINA CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 9328 | GUILLERMINA ELIZABETH PAREDES-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9329 | GUILLERMINA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9330 | GUILLERMINO ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9331 | GUILLERMO ADALBERTO TEJADA GALVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9332 | GUILLERMO ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9333 | GUILLERMO ALEXANDER PENA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9334 | GUILLERMO ANAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9335 | GUILLERMO ANTONIO MADRIZ-MENDOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9336 | GUILLERMO CANIZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9337 | GUILLERMO CELAYA JR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9338 | GUILLERMO CORREOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9339 | GUILLERMO CRUZ-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9340 | GUILLERMO ENRIQUE TORRES-BENAVIDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9341 | GUILLERMO ESQUEDA-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9342 | GUILLERMO GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9343 | GUILLERMO GUERRA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9344 | GUILLERMO HERIBERTO SANCHEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9345 | GUILLERMO HERNANDEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9346 | GUILLERMO HERRERA-JACOBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9347 | GUILLERMO J BRICENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9348 | GUILLERMO JOSE VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9349 | GUILLERMO LIZARRAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9350 | GUILLERMO LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9351 | GUILLERMO MELCHOR-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9352 | GUILLERMO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9353 | GUILLERMO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9354 | GUILLERMO PEREZ-VASQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9355 | GUILLERMO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9356 | GUILLERMO SORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9357 | GUILLERMO WILLIAM GARCIA-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9358 | GUIMI OBER GABRIEL-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9359 | GUIRGAY YNOSTROZA, ADERNELYS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9360 | GUIRLA FRANCILOT | ADDRESS ON FILE | | | | | | | VENDOR |
| 9361 | GUISSELA IVANIA VILLAFUERTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9362 | GULALI ABBASOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 9363 | GULF COAST ASSET RECOVERY | 3402 AGNES STREET | | CORPUS CHRISTI | TX | 78405 | UNITED STATES | | VENDOR |
| 9364 | GULF COAST AUTOS | 4526 AYERS ST | | CORPUS CHRISTI | TX | 78415 | UNITED STATES | | VENDOR |
| 9365 | GULF TIRE DISTRIBUTORS LLC | 7108 OLD KATY ROAD, #130 | | HOUSTON | TX | 77024 | UNITED STATES | ACCOUNTING@GULFTIRES.COM | VENDOR |
| 9366 | GULF TIRE DISTRIBUTORS LLC | 3355 N PANAM EXPRESSWAY | | SAN ANTONIO | TX | 78219 | UNITED STATES | ACCOUNTING@GULFTIRES.COM | VENDOR |
| 9367 | GUMARO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9368 | GUMERSINDO CARDOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9369 | GUMESINDO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9370 | GUNDERSON, JASON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9371 | GUNN COLLISION SELMA | 16380 INTERSTATE 35 N | | SELMA | TX | 78154 | UNITED STATES | | VENDOR |
| 9372 | GUNN NISSAN,LTD | 750 NE LOOP 410 | | SAN ANTONIO | TX | 78209 | UNITED STATES | | VENDOR |
| 9373 | GURDARSHAN SINGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 9374 | GURMANDI, FLORENCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9375 | GURMEET SINGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 9376 | GURMEET SINGH. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9377 | GURU TECH AUTOMOTIVE LLC | 864 WILCREST DR, | | HOUSTON | TX | 77042 | UNITED STATES | | VENDOR |
| 9378 | GUSDORFF, DELANEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9379 | GUSMAN LOPEZ, ANABEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9380 | GUSTAVO A GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9381 | GUSTAVO A ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9382 | GUSTAVO A PRADA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9383 | GUSTAVO A. GUZMAN VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9384 | GUSTAVO ADOLFO CASTILLO-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9385 | GUSTAVO ADOLFO LEIVA-MEDINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9386 | GUSTAVO ADOLFO MENDEZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9387 | GUSTAVO ADOLFO SALDANA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9388 | GUSTAVO AGUIRRE-MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9389 | GUSTAVO ALFREDO GAVILAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9390 | GUSTAVO AMADO COLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9391 | GUSTAVO AREVALO-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9392 | GUSTAVO ARIAS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9393 | GUSTAVO BUENO ARCINIEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9394 | GUSTAVO CASTRO ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9395 | GUSTAVO CHACIN BRACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9396 | GUSTAVO CRISPIN SANTIAGO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9397 | GUSTAVO DE POOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9398 | GUSTAVO DE POOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9399 | GUSTAVO DE POOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9400 | GUSTAVO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9401 | GUSTAVO GARCIA-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9402 | GUSTAVO GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9403 | GUSTAVO GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9404 | GUSTAVO HARIO CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9405 | GUSTAVO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9406 | GUSTAVO HIDALGO PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9407 | GUSTAVO I. CRUZ ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9408 | GUSTAVO IGNACIO-MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9409 | GUSTAVO JAQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9410 | GUSTAVO JOSHUA INIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9411 | GUSTAVO KALLAS NEGRAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9412 | GUSTAVO LAZARO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9413 | GUSTAVO LOPEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9414 | GUSTAVO M SERVELLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9415 | GUSTAVO PEREZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9416 | GUSTAVO RECUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9417 | GUSTAVO VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9418 | GUSTAVO VELASCO-MANZANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9419 | GUTHRIE TOWING & RECOVERY LLC | 6220 EAST COUNTY RD 76 | | GUTHRIE | OK | 73044 | UNITED STATES | | VENDOR |
| 9420 | GUTIERREZ CUELLO, ANA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9421 | GUTIERREZ ESTANGA, JAYME A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9422 | GUTIERREZ GONZÁLEZ, BLANCA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9423 | GUTIERREZ GONZALEZ, DARIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9424 | GUTIERREZ JIMENEZ, LAURIANNY COROMOTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9425 | GUTIERREZ MUNOZ, ISMAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9426 | GUTIERREZ PLAZAS, MIGUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9427 | GUTIERREZ RIVAS, LEIDEMAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9428 | GUTIERREZ RIVAS, PRINCE M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9429 | GUTIERREZ RODRIGUEZ, SILVANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9430 | GUTIERREZ SALCIDO, KEVIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9431 | GUTIERREZ VASQUEZ, DOUGLAS RAUL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9432 | GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9433 | GUTIERREZ, CARLOS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9434 | GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9435 | GUTIERREZ, DIEGO GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9436 | GUTIERREZ, EDGAR ALEXIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9437 | GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9438 | GUTIERREZ, GUSTAVO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9439 | GUTIERREZ, JAVIER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9440 | GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9441 | GUTIERREZ, RAMON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9442 | GUTIERREZ, STEPHANIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9443 | GUTIERREZ, VANESSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9444 | GUWAPE ENTERPRISES, LLC | NEW ERA TOWING | 334 TRUDELL | SAN ANTONIO | TX | 78212 | UNITED STATES | BJ@NEWERATOWING.COM | VENDOR |
| 9445 | GUY COSTA VIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9446 | GUZMAN ALBORNOZ, JUAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9447 | GUZMAN DILLON, RAMONA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9448 | GUZMAN GUERRA, JOSE G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9449 | GUZMAN JR, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9450 | GUZMAN VARGAS, GUSTAVO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9451 | GUZMAN, ADELFO S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9452 | GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9453 | GUZMAN, GISEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9454 | GUZMAN, GUSTAVO EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9455 | GUZMAN, JOSHUA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9456 | GUZMAN, MARCO POLO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9457 | GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9458 | GUZMAN, MARIA R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9459 | GUZMAN, MARISOL ESTHER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9460 | GUZMAN, PAMELA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9461 | GWEN PRUITT | ADDRESS ON FILE | | | | | | | VENDOR |
| 9462 | GWENDILYN MERRIMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9463 | GWENDOLYN GARADE RAVEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9464 | GWENDOLYN PERRY & RANDY LITZIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9465 | GYMY VICTOR MACETAS-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9466 | H & H AUTO PARTS WHOLESALE | 12860 MUSCATINE ST | | PACOIMA | CA | 91331 | UNITED STATES | | VENDOR |
| 9467 | H & Y TRANSPORT LLC | 8667 COLUMBIA ST | | DEARBORN HEIGHTS | MI | 48127 | UNITED STATES | | VENDOR |
| 9468 | H GREG AUTO MONROVIA, LLC | HGREG INFINITI MONROVIA | 821 E CENTRAL AVE | MONROVIA | CA | 91016 | UNITED STATES | | VENDOR |
| 9469 | H&H AUTO PARTS AND REPAIR LLC | CHECK ENGINE | 1221 OAKLAHOMA AVE | WOODWARD | OK | 73801 | UNITED STATES | | VENDOR |
| 9470 | H&M TRANSPORT LLC | 2912 CRISANTEMA ST | | MISSION | TX | 78574 | UNITED STATES | | VENDOR |
| 9471 | H&S JOHNSTON ENTERPRISES, INC | DBA THE FLYING LOCKSMITHS | 6402 MAPLE AVENUE | WESTMINSTER | CA | 92683 | UNITED STATES | | VENDOR |
| 9472 | H. P. HOPKINS INC | DBA TEXAS REGULATORS | 1414 RICHEY #7 | PASADENA | TX | 77502 | UNITED STATES | | VENDOR |
| 9473 | H.R. AUTOMOTIVE, INC. | DBA JAZZ AUTOMOTIVE | 1111 E. KENNEDALE PKWY | KENNEDALE | TX | 76060 | UNITED STATES | | VENDOR |
| 9474 | HABIBI TOWING SERVICE INC | HABIBI TOWING | 8331 ETIWANDA AVE # H | ETIWANDA | CA | 91739 | UNITED STATES | | VENDOR |
| 9475 | HACIENDA COLLISION LLC | 3010 W UNIVERSITY DR | | EDINBURG | TX | 78539 | UNITED STATES | | VENDOR |
| 9476 | HACIENDA COLLISION LLC | 1302 N ANNE ST | | WESLACO | TX | 78599 | UNITED STATES | | VENDOR |
| 9477 | HADIRA MENDOZA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9478 | HADIT GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9479 | HADIT GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9480 | HADLAI UZIAS MELGAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 9481 | HAGA CLEANING SERVICES | DBA HAGA CLEANING SERVICES | PO BOX 681893 | SAN ANTONIO | TX | 78268 | UNITED STATES | | VENDOR |
| 9482 | HAGE KOBANY TRANSMISSION | 701 39TH AVENUE NE | | MINNEAPOLIS | MN | 55421 | UNITED STATES | | VENDOR |
| 9483 | HAGGERTY, TIMOTHY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9484 | HAGGERTY, TONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9485 | HAHKELY AMARUS ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9486 | HAI D NGUYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9487 | HAIDAR ALI AKBARI | ADDRESS ON FILE | | | | | | | VENDOR |
| 9488 | HAILEY AILLS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9489 | HAILEY CAPRICE BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9490 | HAILEY, GABRIEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9491 | HAILO EXPRESS INC | 924 W 75TH ST, SUITE 120 | | NAPERVILLE | IL | 60565 | UNITED STATES | | VENDOR |
| 9492 | HAIMAN STAVIN LOPEZ-ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9493 | HAIRSTON II, CHARLES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9494 | HALE, JORDAN ETHAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9495 | HALEEN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9496 | HALL, LITISHA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9497 | HALO BRANDED SOLUTIONS, INC. | 1500 HALO WAY | | STERLING | IL | 61081 | UNITED STATES | | VENDOR |
| 9498 | HALTOM CITY YOUTH BASEBALL | DBA HALTOM CITY YOUTH BASEBALL | PO BOX 14963 | HALTOM CITY | TX | 76117 | UNITED STATES | | VENDOR |
| 9499 | HAMDREICH MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9500 | HAMER TOYOTA | 11041 SEPULVEDA BLVD | | MISSION HILLS | CA | 91345 | UNITED STATES | | VENDOR |
| 9501 | HAMILTON A VEGA-RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9502 | HAMILTON CHURCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 9503 | HAMILTON, NICHOLAS L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9504 | HAMMOCKS AUTO TAG AGENCY | 10201 HAMMOCKS BLVD | SUITE H108 | MIAMI | FL | 33196 | UNITED STATES | | VENDOR |
| 9505 | HAMPTON, ADRIAN D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9506 | HAMPTON, COREY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9507 | HANCOCK'S & SON'S SERVICES LLC | 316 PECAN STREET | | KILLEEN | TX | 76543 | UNITED STATES | | VENDOR |
| 9508 | HANDLING LOGISTICS LIMITED LIABILITY COMPANY | PO BOX 155462 | | FORT WORTH | TX | 76155 | UNITED STATES | HANDLINGLOGISTICSLLC@GMAIL.COM | VENDOR |
| 9509 | HANEEN A A ABUBAKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 9510 | HANS K RUBIO-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9511 | HANSEL GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9512 | HANSENS COLLISION REPAIR | 928 W 16TH ST | | MT PLEASANT | TX | 75455 | UNITED STATES | | VENDOR |
| 9513 | HANSY MAYORGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9514 | HANZALIK, MICHAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9515 | HAPPY CAR HAULER, INC. | 1005 E MAPLE STREET | | GLENDALE | CA | 91205 | UNITED STATES | | VENDOR |
| 9516 | HAPPY COLLATERAL RECOVERY | PO BOX 11391 | | BAKERSFIELD | CA | 93309 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9517 | HARARI, JORGE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9518 | HARD TECH AUTO COLLISION CORP | 558 S ROSE ST | | ANAHEIM | CA | 92805 | UNITED STATES | | VENDOR |
| 9519 | HAREESE BURNS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9520 | HARLANDALE HOUSING CORPORATION | 1FM 3351 S STE 130 | | BOERNE | TX | 78006 | UNITED STATES | | VENDOR |
| 9521 | HARLEY DONALD UNDERWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 9522 | HARMONY ELISHA FERNANDEZ TARANGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9523 | HARMONY STRATEGIES GROUP | 10641 PARIS STREET | | HOLLYWOOD | FL | 33026 | UNITED STATES | ACCOUNTING@HARMONY-STRATEGIES | VENDOR |
| 9524 | HARO, ALBERTO E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9525 | HAROL CRESPIN RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9526 | HAROLD ALDANA-ALANIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9527 | HAROLD CUESTA-VARONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9528 | HAROLD M. LA ROSA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9529 | HAROLD RUBEN CUESTA VALONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9530 | HAROLD SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9531 | HAROLD STIVEN COBOS-OSPINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9532 | HAROLDO MARTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9533 | HARRELL, DANIEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9534 | HARRINGTON PLANNING & DESIGN | 3116 S. MILL AVENUE, SUITE 305 | | TEMPE | AZ | 85282 | UNITED STATES | JASON@HARRINGTONPLANNINGDESIG | VENDOR |
| 9535 | HARRINSON ANTHONY ALEXIS RINCON-CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9536 | HARRIS COUNTY TAX ASSESOR-COLLECTOR | ANN HARRIS BENNETT | TAX ASSESSOR- COLLECTOR, PO BOX 3547 | HOUSTON | TX | 77253 | UNITED STATES | | VENDOR |
| 9537 | HARRIS COUNTY TAX ASSESOR-COLLECTOR | ANN HARRIS BENNETT | COMPLIANCE DIVISION, 1019 CONGRESS, 15 FLOOR | HOUSTON | TX | 77002 | UNITED STATES | | VENDOR |
| 9538 | HARRIS COUNTY TAX ASSESOR-COLLECTOR | ANN HARRIS BENNETT | PO BOX 4622 | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 9539 | HARRISON BODY & PAINT SHOP, LTD | HARRISON BODY SHOP | 1806 N. WASHINGTON AVE | LIVINGSTON | TX | 77351 | UNITED STATES | | VENDOR |
| 9540 | HARRISON, LARRY DESHAWN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9541 | HARRY V PAZMINO-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9542 | HART, MONTRELL DEJUAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9543 | HARTFORD FIRE INSURANCE COMPANY | P.O. BOX 2057 | | KALISPELL | TX | 59903 | UNITED STATES | | VENDOR |
| 9544 | HARTFORD UNDERWRITERS INSURANCE COMPANY | PO BOX 660916 | | DALLAS | TX | 75266 | UNITED STATES | SUE.DAVIS@THEHARTFORD.COM | VENDOR |
| 9545 | HARTIN MOISES LOPEZ-MONTENEGRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9546 | HARVIN TREMINIO-WEIMAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 9547 | HASHEM, ETHAN QAVI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9548 | HASSAN GARCIA BROCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9549 | HASSANALI, BRANDON F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9550 | HAULINASS.BIZ LLC | 11 S CENTRAL AVE. @ 2018 | | PHOENIX | AZ | 85004 | UNITED STATES | | VENDOR |
| 9551 | HAULINGAYOU LLC | 2969 DAYTONA AVE | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES | | VENDOR |
| 9552 | HAULY'S TRANSPORT, LLC | 27216 BLUEBERRY HILL DR. | | CONROE | TX | 77385 | UNITED STATES | | VENDOR |
| 9553 | HAUTE AUTO GROUP, INC | 3319 FITZGERALD RD SUITE 7 | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | VENDOR |
| 9554 | HAVON MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9555 | HAVON NELSON MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9556 | HAWAIIAN ISLES RECOVERY, INC. | AMERICAN LENDERS SERVICE COMPANY-ALSCO | PO BOX 2721 | EWA BEACH | HI | 96706 | UNITED STATES | | VENDOR |
| 9557 | HAWK PARENT HOLDINGS, LLC | M&A VENTURES, LLC DBA REPAY | PO BOX 12449 | ATLANTA | GA | 30305 | UNITED STATES | AMCGREW@REPAY.COM | VENDOR |
| 9558 | HAWTHORNE AUTO SQUARE | 11646 PRAIRIE AVE | | HAWTHORNE | CA | 90250 | UNITED STATES | | VENDOR |
| 9559 | HAYDEE CHAVEZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9560 | HAYES AUTO LLC | P.O. BOX 1510 | | EL MIRAGE | AZ | 85335 | UNITED STATES | | VENDOR |
| 9561 | HAYES, CONNOR MONTGOMERY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9562 | HAYLEE PAIJE GUTIERREZ-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9563 | HAYLEXA APONTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9564 | HAYLEY D JANOUSEK | ADDRESS ON FILE | | | | | | | VENDOR |
| 9565 | HAYMAKER AUTOMOTIVE GROUP, LTD | DAVE'S ULTIMATE AUTOMOTIVE | 2711 W. HOWARD LANE | AUSTIN | TX | 78728 | UNITED STATES | | VENDOR |
| 9566 | HAYS COUNTY TAX OFFICE | 712 S. STAGECOACH TRAIL, SUITE 1120 | | SAN MARCOS | TX | 78666 | UNITED STATES | | VENDOR |
| 9567 | HAYVER EDWARD MEDINA-ALAGUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9568 | HAZ ENTERPRISE, LLC | 12500 TELEGRAPH RD | | TAYLOR | MI | 48180 | UNITED STATES | | VENDOR |
| 9569 | HAZEL A LESAGE PALLAVICCINI | ADDRESS ON FILE | | | | | | | VENDOR |
| 9570 | HD GROUP LOGISTICS LLC | 3347 S STATE ST | | LOCKPORT | IL | 60441 | UNITED STATES | DISPATCH@HDGROUPLOGISTICS.COM | VENDOR |
| 9571 | HEADLIGHTS & PARTS MASTERS, LLC | TESCO FOREIGN AUTO PARTS | 13106 ALDINE WESTFIELD RD | HOUSTON | TX | 77039 | UNITED STATES | | VENDOR |
| 9572 | HEANLY ANTIGUA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9573 | HEANLY ANTIGUA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9574 | HEAP, INC. | 225 BUSH ST., SUITE 200 | | SAN FRANCISCO | CA | 94104 | UNITED STATES | | VENDOR |
| 9575 | HEARST BUSINESS MEDIA CORPORATION | DBA BLACK BOOK | PO BOX 404040 | ATLANTA | GA | 30384 | UNITED STATES | | VENDOR |
| 9576 | HEARTLAND RECOVERY INC. | 123 SE 21ST ST . | | TOPEKA | KS | 66612 | UNITED STATES | | VENDOR |
| 9577 | HEARTLAND TRANSPORT INC. | 95 N 2ND ST | | STRASBURG | ND | 58573 | UNITED STATES | ELWIN@BEKTEL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9578 | HEAT AUTO TRANSPORT INC. | 15831 SW 98TH ST | | MIAMI | FL | 33196 | UNITED STATES | | VENDOR |
| 9579 | HEATHER LIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9580 | HEATHER MARIE GENGLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 9581 | HEATHER WILBANKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9582 | HEAVEN BOUND TRANSPORTATION INC | 409 TIA JUANA DRIVE | | LAKEMOOR | IL | 60051 | UNITED STATES | | VENDOR |
| 9583 | HEAVEN CREADER | ADDRESS ON FILE | | | | | | | VENDOR |
| 9584 | HEAVEN LORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9585 | HEBER JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9586 | HEBER LOPEZ PASCUAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9587 | HEBERTH JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9588 | HECTOR ABASTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9589 | HECTOR ABELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9590 | HECTOR ACOSTA ALANIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9591 | HECTOR AGUILAR MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9592 | HECTOR ALEGRIA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9593 | HECTOR ALEXANDER FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9594 | HECTOR ALONSO OCAMPO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9595 | HECTOR ARANDA LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9596 | HECTOR AVILA SOTO & TANIA AVILA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9597 | HECTOR BUENDIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9598 | HECTOR CABLES | 6203 MARINETTE DR. APT 304A | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 9599 | HECTOR CASTELLANOS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 9600 | HECTOR CORTES-CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9601 | HECTOR D MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9602 | HECTOR DAVID SERRANO-RAMIREZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 9603 | HECTOR DAVILABOCANEGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9604 | HECTOR DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9605 | HECTOR DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9606 | HECTOR EMMANUEL DOMINGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9607 | HECTOR ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 9608 | HECTOR ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9609 | HECTOR F CERNA ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9610 | HECTOR FABROS REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9611 | HECTOR FERNANDO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9612 | HECTOR GALVAN SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9613 | HECTOR GAMALIEL SUCHITE REVOLORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9614 | HECTOR GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9615 | HECTOR GARCIA-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9616 | HECTOR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9617 | HECTOR GUILLERMO MORALES SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9618 | HECTOR GUTIERREZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 9619 | HECTOR H BARRERA SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9620 | HECTOR H GARCIA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9621 | HECTOR H PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9622 | HECTOR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9623 | HECTOR HERNANDEZ CACHERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9624 | HECTOR HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9625 | HECTOR HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9626 | HECTOR J CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9627 | HECTOR JESUS BAROJAS-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9628 | HECTOR JIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9629 | HECTOR JOSE REYES MAOANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9630 | HECTOR JOSUE CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9631 | HECTOR LABRA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9632 | HECTOR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9633 | HECTOR MANSILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9634 | HECTOR MANUEL BALBUENA-PAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9635 | HECTOR MANUEL LOPEZ GUERRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9636 | HECTOR MARIN TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9637 | HECTOR MARTINEZ MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9638 | HECTOR MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9639 | HECTOR MATA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9640 | HECTOR MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9641 | HECTOR MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9642 | HECTOR OBREGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9643 | HECTOR PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9644 | HECTOR QUIROZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9645 | HECTOR R DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9646 | HECTOR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9647 | HECTOR RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9648 | HECTOR RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9649 | HECTOR RAUL JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9650 | HECTOR REGINALDO CASTANOS-GALVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9651 | HECTOR RENE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9652 | HECTOR RICARDO RANGEL-VARGAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9653 | HECTOR RODOLFO PORTILLO-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9654 | HECTOR RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9655 | HECTOR SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9656 | HECTOR SALINA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9657 | HECTOR SAMUEL MILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9658 | HECTOR SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9659 | HECTOR TORRES BAYONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9660 | HECTOR URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9661 | HECTOR VALLADARES CUBIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9662 | HECTOR VAZQUEZ-AVILA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9663 | HECTOR VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9664 | HEDDMAN RIVERA-SORTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9665 | HEDIBER RODRIGUEZ -CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9666 | HEDRICK AND YOUNG PLUMBING | 13309 CENTRAL AVE | | CHINO | CA | 91710 | UNITED STATES | | VENDOR |
| 9667 | HEIDI RAQUEL ESPINOZA ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9668 | HEIDIE MARIELA HAYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9669 | HEIDY ELIZABETH HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9670 | HEIFNER INVESTMENTS | WESTWAY COLLISION CENTER | 1420 WESTWAY CIR | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 9671 | HEIGHT SUPREME AUTO CENTER | 1715 PLEASANTON RD | | SAN ANTONIO | TX | 78221 | UNITED STATES | | VENDOR |
| 9672 | HEIKO JOCKUSCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 9673 | HEIRESS EVANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9674 | HELADIO HERNANDEZ-ARELLANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9675 | HELEM CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9676 | HELIDA MAYRA CHAVEZ-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9677 | HELLEN DANIELA MOSQUEDA-DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9678 | HELTON EDISON ANJEROK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9679 | HELY SAUL BERMUDEZ PRIMERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9680 | HENDRIS VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9681 | HENNA CHEVROLET | 8805 N IH-35 | | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 9682 | HENNESSEY MOTORS INC | HONDA OF TIFFANY SPRINGS | 9200 NW PRAIRIE VIEW RD | KANSAS CITY | MO | 64153 | UNITED STATES | | VENDOR |
| 9683 | HENRI ALEXANDER ARIAS-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9684 | HENRIQUEZ OROZCO, JAMES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9685 | HENRIQUEZ, TOMAS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9686 | HENRRY ABUSLIM | ADDRESS ON FILE | | | | | | | VENDOR |
| 9687 | HENRRY FUENTES, LORIANNI L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9688 | HENRRY OCHOA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9689 | HENRY ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9690 | HENRY CHARRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 9691 | HENRY CHARRY. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9692 | HENRY CHBLI | ADDRESS ON FILE | | | | | | | VENDOR |
| 9693 | HENRY D VASQUEZ-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9694 | HENRY DANILO GOMEZ SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9695 | HENRY DANILO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9696 | HENRY DWIGHT IV CHARLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9697 | HENRY EDILMAR SALGUERO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9698 | HENRY FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9699 | HENRY GONZALEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9700 | HENRY HARRY TOKA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9701 | HENRY IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9702 | HENRY IGNACIO ALONZO-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9703 | HENRY JESSE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9704 | HENRY JOSUE MEDA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9705 | HENRY LLOYD | ADDRESS ON FILE | | | | | | | VENDOR |
| 9706 | HENRY LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9707 | HENRY LYNN & JULIA THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9708 | HENRY MANUEL PEREZ - ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9709 | HENRY NEHEMIAS MARTINEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9710 | HENRY OLIVERIO AGUSTIN MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9711 | HENRY ONDUMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9712 | HENRY RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9713 | HENRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9714 | HENRY RUBEN POVEDA-BLANDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9715 | HENRY SEGUI, HIDAYAMI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9716 | HENRY SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9717 | HENRY TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 9718 | HENRY UMOH | ADDRESS ON FILE | | | | | | | VENDOR |
| 9719 | HENRY VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9720 | HEPHZIBAH ARMS LLC | 6805 SOUTHGATE DRIVE | | SACHSE | TX | 75048 | UNITED STATES | | VENDOR |
| 9721 | HERALD ERINIDES BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9722 | HERANDEZ CAR WASH CORP | 3949 E 2ND ST | | LOS ANGELES | CA | 90063 | UNITED STATES | ACOSTA12.2012@GMAIL.COM | VENDOR |
| 9723 | HERBERT SMITH FREEHILLS KRAMER (US) LLP | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | UNITED STATES | | VENDOR |
| 9724 | HERBERTH ANTONIO SIGARAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9725 | HERCOR LLC | DBA DOUBLE J CARRIERS | 5495 BOCA CHICA BLVD | BROWNSVILLE | TX | 78521 | UNITED STATES | | VENDOR |
| 9726 | HERIBERTO CRUZ-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9727 | HERIBERTO CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9728 | HERIBERTO FRAIDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9729 | HERIBERTO GONZALEZ- DUARTE SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9730 | HERIBERTO JARDINEZ TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9731 | HERIBERTO LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9732 | HERIBERTO MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9733 | HERIBERTO PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9734 | HERIBERTO RAMIREZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9735 | HERIBERTO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9736 | HERITAGE-CRYSTAL CLEAN, INC. | CRYSTAL CLEAN | 13621 COLLECTIONS CENTER DR | CHICAGO | TX | 60693 | UNITED STATES | ACH@CRYSTAL-CLEAN.COM | VENDOR |
| 9737 | HERLIN MEDA CORADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9738 | HERLINDA CASTREJON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9739 | HERLINDA IBANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9740 | HERMAN CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9741 | HERMAN CHRISTOPHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9742 | HERMAN LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9743 | HERMELINDA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9744 | HERMELINDA LOPEZ SOLIS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9745 | HERMELINDO CHILEL CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9746 | HERMELISA EDELMIRA MORALES-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9747 | HERMENEGILDO HERNANDEZ-SORIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9748 | HERMES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9749 | HERMES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9750 | HERMILA REMEDIOS-ESTEBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9751 | HERMILA REYES-TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9752 | HERMINIO NICOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9753 | HERNALDO ANTONIO GAMEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9754 | HERNAN ALEXANDER GONZALEZ-AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9755 | HERNAN BARRAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9756 | HERNAN BENAVIDES AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9757 | HERNAN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9758 | HERNAN CENTENO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9759 | HERNAN DARIO TASCON-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9760 | HERNAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9761 | HERNAN PINZON-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9762 | HERNAN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9763 | HERNAN SAQUEO REYES-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9764 | HERNANDEZ ALFARO, BESLY M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9765 | HERNANDEZ ALFARO, KIMBERLY M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9766 | HERNANDEZ AMAYA, JUAN J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9767 | HERNANDEZ BATISTA, MIGUEL J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9768 | HERNANDEZ CAR WASH CORP. | 3949 E 2ND ST | | LOS ANGELES | CA | 90063 | UNITED STATES | | VENDOR |
| 9769 | HERNANDEZ CASILLAS, HECTOR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9770 | HERNANDEZ CLARO, BARBARA PRISCILA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9771 | HERNANDEZ FLORES, EDDIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9772 | HERNANDEZ GONZALEZ, RUFFO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9773 | HERNANDEZ GUZMAN, SANTIAGO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9774 | HERNANDEZ JR, CIRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9775 | HERNANDEZ JR, FELIPE JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9776 | HERNANDEZ LABANINO, RAJIV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9777 | HERNANDEZ LUGO, NAZARETH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9778 | HERNANDEZ MARTINEZ, DARIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9779 | HERNANDEZ PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9780 | HERNANDEZ PEREZ, EUGENIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9781 | HERNANDEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9782 | HERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9783 | HERNANDEZ VALERIO, JULIETA B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9784 | HERNANDEZ, AMBROSIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9785 | HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9786 | HERNANDEZ, CAROLINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9787 | HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9788 | HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9789 | HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9790 | HERNANDEZ, JOSE H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9791 | HERNANDEZ, KARINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9792 | HERNANDEZ, KRISTIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9793 | HERNANDEZ, MATTHEW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9794 | HERNANDEZ, SELENIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9795 | HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9796 | HERNANDEZ, TOMMY D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9797 | HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9798 | HERNANDEZ-CRUZ, ELMER JOEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9799 | HERNANDO ARTURO RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9800 | HERON SECURITY | PO BOX 5543 | | GRANBURY | TX | 76049 | UNITED STATES | | VENDOR |
| 9801 | HERRERA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9802 | HERRERA LA CROIX, ABRAHAM | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9803 | HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9804 | HERRERA, DOROTEA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9805 | HERRERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9806 | HERSON E MOREIRA-GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9807 | HERSON GEOVANY REYES-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9808 | HERSON RANDOLFO FLORES-LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9809 | HERSON SALAZAR-CHINCHILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9810 | HERVEY LEVARIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9811 | HERVIN CERRATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9812 | HERVIN CRUZ BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9813 | HESHAM ATAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9814 | HESHAM ATAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9815 | HESSELBEIN TIRE SOUTHWEST, INC | 7301 SECURITY WAY, STE 100 | | JERSEY VILLAGE | TX | 77040 | UNITED STATES | | VENDOR |
| 9816 | HESSELBEIN TIRE, LLC | 3003 NE LOOP 289 | | LUBBOCK | TX | 79403 | UNITED STATES | | VENDOR |
| 9817 | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | PO BOX 402582 | | ATLANTA | GA | 30384 | UNITED STATES | | VENDOR |
| 9818 | HEYDER FELIPE OCAMPO QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9819 | HEYDI A MARTINEZ NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9820 | HEYDI A MARTINEZ NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9821 | HG LOGISTICS INC | 1155 S. HAVANA ST. UNIT 11-495 | | AURORA | CO | 80012 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9822 | HG MS CHEV, LLC | DBA HERRIN-GEAR CHEVROLET | P.O. BOX 329 | JACKSON | MS | 39205 | UNITED STATES | | VENDOR |
| 9823 | HGS TRANSPORT LLC | 5901 MIDLOTHIAN TPKE | | RICHMOND | VA | 23225 | UNITED STATES | | VENDOR |
| 9824 | HHDT INC | EAST END AUTO SERVICE, DAVE'S AUTO SALES, CRESCENT PAINTING & BODY SHOP | 2258 FRANKFORT AVE | LOUISVILLE | KY | 40206 | UNITED STATES | | VENDOR |
| 9825 | HHL TRANSPORTATION | 9816 GALVESTON RD | | HOUSTON | TX | 77034 | UNITED STATES | | VENDOR |
| 9826 | HI GUYS TRUCKING LLC | PO BOX 401256 | | LAS VEGAS | NV | 89113 | UNITED STATES | | VENDOR |
| 9827 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | PABLO VILLAREAL | PO BOX 178 | EDINBURG | TX | 78540 | UNITED STATES | | VENDOR |
| 9828 | HIDALGO COUNTY TAX ASSESSOR COLLECTOR | PABLO VILLAREAL | PO BOX 3337 | EDINBURG | TX | 78540 | UNITED STATES | | VENDOR |
| 9829 | HIDALGO TERRERO, RAFAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9830 | HIDALGO, ANA ROSA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9831 | HIGGINS AUTO PARTS | HIGGINS AUTO WRECKING INC | 12825 S UNION AVE | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 9832 | HIGH AVAILABILITY STORAGE SYSTEMS, INC. | HIGH AVAILABILITY, INC | 11479 VALLEY VIEW RD. | EDEN PRAIRIE | MN | 55344 | UNITED STATES | | VENDOR |
| 9833 | HIGH BUILD INC. | 5825 HAZEL AVE | | ORANGEVALE | CA | 95662 | UNITED STATES | | VENDOR |
| 9834 | HIGH CHAPARRAL ESTATES LLC | 26500 AGOURA ROAD STE 102-588 | | CALABASAS | CA | 91302 | UNITED STATES | | VENDOR |
| 9835 | HIGH DESERT LANDSCAPE & DESIGN, INC. | 8820 W. LONE MOUNTAIN RD | | LAS VEGAS | NV | 89129 | UNITED STATES | | VENDOR |
| 9836 | HIGH DESERT RECOVERY LLC | PO BOX 37262 | | ALBUQUERQUE | NM | 87176 | UNITED STATES | | VENDOR |
| 9837 | HIGH DRIVE PERFORMANCE LLC | 12601 E FM917 UNIT 605 | | ALVARADO | TX | 76009 | UNITED STATES | | VENDOR |
| 9838 | HIGH POINT PROJECT LLC | DBA TWIN CITY TRANSMISSION SERVICE | 615 PINE STREET | MONROE | LA | 71201 | UNITED STATES | | VENDOR |
| 9839 | HILARIO BERNAL MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9840 | HILARIO COVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9841 | HILARIO DOMINGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9842 | HILARIO JACINTO-PABLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9843 | HILARY FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9844 | HILDA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9845 | HILDA ISABEL ALDANA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9846 | HILDA MARIA LARA-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9847 | HILDA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9848 | HILDA PESINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9849 | HILDA SIOMARA DIAZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9850 | HILL & ASSOCIATES OF GEORGIA, INC | PO BOX 4513 | | MARIETTA | GA | 30061 | UNITED STATES | | VENDOR |
| 9851 | HILL TOP TRANSPORT LLC | 7918 INISHMORE WAY | | INDIANAPOLIS | IN | 46214 | UNITED STATES | | VENDOR |
| 9852 | HILL, PHARON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9853 | HILL, SEAN ANDREW | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9854 | HILSY PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9855 | HIMELDA PLIEGO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9856 | HIMLERT ANTONIO SALMERON-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9857 | HINCKLEY, ARRION BRADLEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9858 | HIPOLITO LOZANO ZALETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9859 | HI-Q LOCKSMITH SERVICE LLC | 6212 EDWARDS VIEW CT | STE 1911 | FORT WORTH | TX | 76132 | UNITED STATES | | VENDOR |
| 9860 | HIRAM FAUSTO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9861 | HIRAN COLUMBIE-OLIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9862 | HISPANIC WOMENS NETWORK OF TEXAS | PO BOX 152278 | | AUSTIN | TX | 78715 | UNITED STATES | STATE-CHAIR@HWNT.ORG | VENDOR |
| 9863 | HITCHCOCK'S CHARITY FOUNDATION, INC. | 29220 NW 122ND STREET | | ALACHUA | FL | 32615 | UNITED STATES | | VENDOR |
| 9864 | HIVIANI RADILLA-LINARES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9865 | HM COLLISION CENTER INC | 7121 CANOGA AVE | | CANOGA PARK | CA | 91303 | UNITED STATES | | VENDOR |
| 9866 | HMT TRANSPORT, LLC | 5610 ASHBURN TER | | FREDERICK | MD | 21703 | UNITED STATES | | VENDOR |
| 9867 | HMZ TOWING & TRANSPORT LLC | 9212 FRY RD | STE 105 PMB #412 | CYPRESS | TX | 77433 | UNITED STATES | HMZTOWINGTRANSPORT@GMAIL.COM | VENDOR |
| 9868 | HOIST TOWING & RECOVERY LLC | 11775 BERRY DR | | DEWEY | AZ | 86327 | UNITED STATES | | VENDOR |
| 9869 | HOLCOMB, JOSHUA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9870 | HOLCOMBE, LONNIE R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9871 | HOLGUIN, GERARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9872 | HOLLY ALSOP | ADDRESS ON FILE | | | | | | | VENDOR |
| 9873 | HOLLY BRIGHTLY DBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9874 | HOLMAN, FELIPE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9875 | HOLY SHIP AUTO TRANSPORT LLC | 7011 ELK TRAIL | | SAN ANTONIO | TX | 78244 | UNITED STATES | | VENDOR |
| 9876 | HOME CHASERS AUTO RECOVERY INC. | 10812 E. HWY 107 | | EDINBURG | TX | 78542 | UNITED STATES | | VENDOR |
| 9877 | HOMER ULATE ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9878 | HOMERO GUTIERREZ-GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9879 | HOMETOWN MOTORS LLC | 6520 COLLEGE ST REAR | | BEAUMONT | TX | 77707 | UNITED STATES | | VENDOR |
| 9880 | HONDA OF DOWNTOWN LOS ANGELES | 780 W MARTIN LUTHER KING JR BLVD | | LOS ANGELES | CA | 90037 | UNITED STATES | | VENDOR |
| 9881 | HONESTY ELECTRICAL | PO BOX 1054 | | SPLENDORA | TX | 77372 | UNITED STATES | DAVID@HONESTYELECTRICAL.COM | VENDOR |
| 9882 | HONOR MALDONADO CARDOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9883 | HONORIO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9884 | HONORIO HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9885 | HONY GARIACSEL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9886 | HOOK'D TOWING & RECOVERY LLC | 5313 FISHTRAP RD | | DENTON | TX | 76208 | UNITED STATES | REPO@HOOKDTOW.COM | VENDOR |
| 9887 | HOOVER LOGISTICS LLC | 2623 PEBBLE CREEK DR | | SHELBY | NC | 28152 | UNITED STATES | | VENDOR |
| 9888 | HOPKINS TRUCKING LLC | 363 RAMSHORN PEAK LANE | | BOZEMAN | MT | 59718 | UNITED STATES | | VENDOR |
| 9889 | HORIZON AIR CHARTER | DBA LEVIATE AIR CHARTER LLC | 1700 PACIFIC AVE STE 4600 | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 9890 | HORIZON TRANSPORT INC | PO BOX 826 | | WAKARUSA | IN | 46573 | UNITED STATES | JRYDER@HORIZONTRANSPORT.COM | VENDOR |
| 9891 | HORNE AUTO GROUP LLC | HORNE MOTORS OF AVONDALE LLC DBA HORNE MAZDA AVONDALE | 10675 W PAPAGO FREEWAY | AVONDALE | AZ | 85323 | UNITED STATES | | VENDOR |
| 9892 | HORTENSIA SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9893 | HOSFFMAN B MEZA - VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9894 | HOT LOGISTICS LLC | 400 GREENS RD APT #2121 | | HOUSTON | TX | 77060 | UNITED STATES | | VENDOR |
| 9895 | HOT MELTON WORDLWIDE LLC | 1300 LOWE RD #5304 | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 9896 | HOT SHOT EXPRESS | 4119 CORONADO AVE#8 | | STOCKTON | CA | 95204 | UNITED STATES | | VENDOR |
| 9897 | HOTSHOT GATE REPAIRS, LLC | 1321 UPLAND DRIVE #6965 | | HOUSTON | TX | 77041 | UNITED STATES | | VENDOR |
| 9898 | HOUSTON -A | JOHN EAGLE ACURA | 16015 KATY FREEWAY | HOUSTON | TX | 77094 | UNITED STATES | | VENDOR |
| 9899 | HOUSTON AUTO AUCTION PROPERTIES, L.P. | 2225 ALBANS ROAD | | HOUSTON | TX | 77005 | UNITED STATES | | VENDOR |
| 9900 | HOUSTON AUTO IMPORTS GREENWAY LTD/ AN DEALERSHIP HOLDING CORP. | MERCEDES-BENZ OF HOUSTON GREENWAY | 3900 SOUTHWEST FREEWAY | HOUSTON | TX | 77027 | UNITED STATES | | VENDOR |
| 9901 | HOUSTON AUTO M IMPORTS NORTH LTD/ AN DEALERSHIP HOLDING CORP | MERCEDES-BENZ OF HOUSTON NORTH/ SMART CENTER HOUSTON NORTH | 17510 I-45 NORTH FREEWAY | HOUSTON | TX | 77090 | UNITED STATES | | VENDOR |
| 9902 | HOUSTON AUTOMATIC GATES LLC | 930 W LITTLE YORK RD | | HOUSTON | TX | 77091 | UNITED STATES | | VENDOR |
| 9903 | HOUSTON CARENOW URGENT CARE PLLC | PO BOX 744096 | | ATLANTA | GA | 30374 | UNITED STATES | UCCP.DLUCCEPSCOLLECTORS@HCAH | VENDOR |
| 9904 | HOUSTON HEALTH DEPARTMENT | BUREAU OF CONSUMER HEALTH SERVICES | PO BOX 300008 | HOUSTON | TX | 77230 | UNITED STATES | | VENDOR |
| 9905 | HOUSTON MC HAIK DODGE CHRYSLER JEEP LTD | 11000 NORTH FREEWAY | | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 9906 | HOUSTON NUÑEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9907 | HOUSTON POLICE DEPARTMENT | P.O. BOX 3408 | | HOUSTON | TX | 77253 | UNITED STATES | | VENDOR |
| 9908 | HOUSTON POLICE DEPARTMENT | 5219 NORTH FRWY | | HOUSTON | TX | 77022 | UNITED STATES | | VENDOR |
| 9909 | HOUSTON SIEGRIST | ADDRESS ON FILE | | | | | | | VENDOR |
| 9910 | HOUSTON-I, INC | SOUTHWEST INFINITI | 150 N BARLETT ST | MEDFORD | OR | 97501 | UNITED STATES | | VENDOR |
| 9911 | HOWARD JONATHAN HERNANDEZ-RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9912 | HOWARD, SHAWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9913 | HOWARD, THOMAS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9914 | HPS MECHANICAL, INC. | 3100 E. BELLE TERRACE | | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 9915 | HUANG, ZHI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9916 | HUBBARD JR, ERIC L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9917 | HUBBARD, BLANCA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9918 | HUBERT RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9919 | HUBERTO GUADARRAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9920 | HUBSPOT INC | 25 FIRST STREET | | CAMBRIDGE | MA | 02141 | UNITED STATES | BILLING@HUBSPOT.COM | VENDOR |
| 9921 | HUDHUD LLC | P.O. BOX 961029 | | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 9922 | HUDSON COOK, LLP | 7037 RIDGE ROAD | SUITE 300 | HANOVER | MD | 21076 | UNITED STATES | | VENDOR |
| 9923 | HUDSON MAINTENANCE CORP | 3101 W 100TH ST | | EVERGREEN PARK | IL | 60805 | UNITED STATES | | VENDOR |
| 9924 | HUDSON, RISHERAKEE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9925 | HUERTA BARRETO, DANIEL J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9926 | HUERTA, EDWIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9927 | HUERTA, FLOR ANAHI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9928 | HUERTA, MARCIAL R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9929 | HUEYS AUTO EXPRESS LLC | 35921 IVY AVE | | YUCAIPA | CA | 92399 | UNITED STATES | WEMOVECARS19@YAHOO.COM | VENDOR |
| 9930 | HUFFINES HYUNDAI | 900 COIT RD | | PLANO | TX | 75075 | UNITED STATES | | VENDOR |
| 9931 | HUFFINES K MCKINNEY, L.P. | HUFFINES KIA MCKINNEY | 1201 N CENTRAL EXPRESSWAY | MCKINNEY | TX | 75070 | UNITED STATES | | VENDOR |
| 9932 | HUGHES, PAUL COLIN JR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9933 | HUGHES, WILLIAM A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9934 | HUGO ADALBERTO MEJIA-MARROQUIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9935 | HUGO ALBERTO NICANOR ADAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 9936 | HUGO BERNARDO HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9937 | HUGO CANTARERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9938 | HUGO CESAR MEJIA REYES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9939 | HUGO CRUZ LORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9940 | HUGO DANIEL ROSALES MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9941 | HUGO DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9942 | HUGO GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9943 | HUGO GERARDO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 9944 | HUGO ISAHI BONILLA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9945 | HUGO JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9946 | HUGO LEONEL LOPEZ-MONZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9947 | HUGO MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9948 | HUGO MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 9949 | HUGO OMAR RAMIREZ PALMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 9950 | HUGO R. MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9951 | HUGO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9952 | HUGO RIVAS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9953 | HUGO ROGER HUETE-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9954 | HUGO ROSALES MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9955 | HUGO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9956 | HUGO SESAR SANDOVAL CASAMATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9957 | HUGO SOLINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 9958 | HUGO URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9959 | HUGO VALENTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9960 | HUGO VARON | ADDRESS ON FILE | | | | | | | VENDOR |
| 9961 | HUGO ZARATE-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9962 | HUMBERTO A. QUINTERO DELMORAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 9963 | HUMBERTO CARO-SOTOLONGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9964 | HUMBERTO CATIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9965 | HUMBERTO GONZALEZ CHAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 9966 | HUMBERTO GUZMAN-COLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9967 | HUMBERTO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9968 | HUMBERTO J JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9969 | HUMBERTO M ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9970 | HUMBERTO MOTEDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 9971 | HUMBERTO OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9972 | HUMBERTO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9973 | HUMBERTO PEREZ MERAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9974 | HUMBERTO QUEZADA ARREOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9975 | HUMBERTO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9976 | HUMBERTO SAAVEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 9977 | HUMBERTO SOCORRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9978 | HUMBERTO VELAZQUEZ MONARREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9979 | HUMBERTO VILLA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 9980 | HUNEYCUTT, AARON STEVEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 9981 | HUNTER ELECTRICAL SERVICE, LLC | HUNTER SERVICE GROUP | 4710 SHAVANO OAK, #103 | SAN ANTONIO | TX | 78249 | UNITED STATES | | VENDOR |
| 9982 | HUNTERS TOWING LLC | 51 E NEPTUNE ST | | KISSIMMEE | FL | 34746 | UNITED STATES | HUNTERSTOWINGLLC@GMAIL.COM | VENDOR |
| 9983 | HURTADO GOMEZ, MARCOS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 9984 | HUSSEIN ABUKWIK | ADDRESS ON FILE | | | | | | | VENDOR |
| 9985 | HYDRO BACKFLOW SOLUTIONS, LLC | 274 E. ROWLAND STREET | | COVINA | CA | 91723 | UNITED STATES | | VENDOR |
| 9986 | HYLARI D HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9987 | HYSMITH AUTOMOTIVE AND TRUCK REPAIR INC | 1210 US 380 BYPASS | | GRAHAM | TX | 76450 | UNITED STATES | | VENDOR |
| 9988 | HYUNG CHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9989 | I FIX PIPE, LLC | 2000 E 42ND ST., SUITE C-386 | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 9990 | I.D.I. TRUCKING LLC | 5101 BRISTLECONE CT | | ARLINGTON | TX | 76018 | UNITED STATES | | VENDOR |
| 9991 | I.E. COMFORT, INC | INLAND EMPIRE COMFORT | 19071 NEWSOME RD | RIVERSIDE | CA | 92508 | UNITED STATES | | VENDOR |
| 9992 | I-10 MAC HAIK CDJR LTD | MAC HAIK CHRYSLER DODGE JEEP RAM | 12111 KATY FREEWAY | HOUSTON | TX | 77079 | UNITED STATES | | VENDOR |
| 9993 | I-17 RECYCLERS LLC | 22242 N 24TH AVE | | PHOENIX | AZ | 85027 | UNITED STATES | | VENDOR |
| 9994 | IAAYM CORPORATION | 1502 WILLOW VIEW ST. | | LONGVIEW | TX | 79604 | UNITED STATES | | VENDOR |
| 9995 | IADAC | INDEPENDENT AUTOMOBILE DEALERS ASSOCIATIN OF CALIFORNIA | PO BOX 343 | ROSEVILLE | TX | 95661 | UNITED STATES | | VENDOR |
| 9996 | IAEILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 9997 | IAN D ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 9998 | IAN DUNCAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 9999 | IAN GUARDIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10000 | IANA SELEZNOVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10001 | IARGHANASHVILI DAVIT | ADDRESS ON FILE | | | | | | | VENDOR |
| 10002 | IBARRA CASTILLO, SELENE E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10003 | IBARRA JR, INES M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10004 | IBARRA RUIZ, JOEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10005 | IBRAHIM GUEVARA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10006 | IBRAHIM KHALED KHEIRALLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10007 | IBRAHIM KHEIRALLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10008 | IBRAHIMA DIOUF | ADDRESS ON FILE | | | | | | | VENDOR |
| 10009 | IC LOGISTICS LLC | 41 LOCUST ST C | | CARTERET | NJ | 07008 | UNITED STATES | ACC.ICLOGISTICS@GMAIL.COM | VENDOR |
| 10010 | ICA RADIO, LTD | PO BOX 610062 | | DALLAS | TX | 75261 | UNITED STATES | | VENDOR |
| 10011 | ICON PEST CONTROL | PO BOX 50737 | | OXNARD | CA | 93031 | UNITED STATES | | VENDOR |
| 10012 | ICONIC 1 AUTOWERKS LLC | DBA HOOKS COMPLETE AUTO CARE | 2466 BABCOCK RD SUITE 116 | SAN ANTONIO | TX | 78229 | UNITED STATES | | VENDOR |
| 10013 | ICR OPOC, LLC | ICR, LLC | 761 MAIN AVENUE | NORWALK | CT | 06851 | UNITED STATES | | VENDOR |
| 10014 | IDA MAE SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10015 | IDAELSA SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10016 | IDALIA MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10017 | IDALIA MONSERRATH IPNA LIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10018 | IDALINES JAVIER-CANELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10019 | IDARIS GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10020 | IDEAL PEST CONTROL, LLC | 3800 SOUTHWEST BLVD | | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 10021 | IDEAL RECOVERY, INC | 3901 N. KINGSHIGHWAY BLVD | | ST. LOUIS | MO | 63115 | UNITED STATES | HIGGSJE@SBCGLOBAL.NET | VENDOR |
| 10022 | IDELIN RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10023 | IDELIVERY INC | 545 METRO PL S STE 100 | | DUBLIN | OH | 43017 | UNITED STATES | | VENDOR |
| 10024 | IDENTOGO | 5219 NORTH FRWY | | HOUSTON | TX | 77022 | UNITED STATES | | VENDOR |
| 10025 | IDIEL MARTINEZ ALBUQUERQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10026 | IFA TRANSPORTATION LLC | 8606 VALLEY FOREST DR. | | HOUSTON | TX | 77078 | UNITED STATES | | VENDOR |
| 10027 | IFRAIN QUEVEDO SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10028 | IFTEKHER ALI | ADDRESS ON FILE | | | | | | | VENDOR |
| 10029 | IGNACIO AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10030 | IGNACIO ALVARADO-CARILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10031 | IGNACIO AMEZCUA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10032 | IGNACIO CANDELARIO VELASQUEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10033 | IGNACIO DE JESUS FUENTES-CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10034 | IGNACIO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10035 | IGNACIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10036 | IGNACIO MATIAS LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10037 | IGNACIO MAURICIO CASTROCITAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10038 | IGNACIO MENDIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10039 | IGNACIO OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10040 | IGNACIO REYES-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10041 | IGNACIO RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10042 | IGNACIO RODRIGO ZERMENO- VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10043 | IGNACIO SANTOYO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10044 | IGNACIO VILLALOBOS BRYAN VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10045 | IGOR C. CABRERA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10046 | IGOR SOLOPOV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10047 | IGOR YEREMIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10048 | IH CARGO INC. | 1202 N 75TH ST | SUITE 240 | DOWNERS GROVE | IL | 60516 | UNITED STATES | | VENDOR |
| 10049 | IHOR STUKANENKO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10050 | IHOSVANI SORIANO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10051 | IKE PROPERTIES INC | PO BOX 11270 | | COSTA MESA | CA | 92627 | UNITED STATES | | VENDOR |
| 10052 | IKE PROPERTIES INC | 400 TUSTIN AVE | | NEWPORT BEACH | CA | 92663 | UNITED STATES | | VENDOR |
| 10053 | IKEYLESS, LLC | CAR KEYS EXPRESS | 828 E. MARKET STREET | LOUISVILLE | KY | 40206 | UNITED STATES | | VENDOR |
| 10054 | IKEYLESS, LLC | CAR KEYS EXPRESS | 12101 SYCAMORE STATION PL | LOUISVILLE | KY | 40299 | UNITED STATES | | VENDOR |
| 10055 | IKIA OPHELIA SHARLENE LARRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10056 | ILEANA FEURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10057 | ILENE LENORE BURKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10058 | ILIANA LISSETTE ORELLANA AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10059 | ILIANA QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10060 | ILIANA SEGOVIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10061 | ILK HAULERS INC | 836 S ARLINGTON HEIGHTS RD STE 346 | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | | VENDOR |
| 10062 | ILLIA BAHATKA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10063 | ILLINOIS DEPARTMENT OF REVENUE | PO BOX 19006 | | SPRINGFIELD | IL | 62794 | UNITED STATES | | VENDOR |
| 10064 | ILLINOIS SECRETARY OF STATE | ATTN: DEALER FEE | 501 S SECOND STREET, ROOM 014 | SPRINGFIELD | IL | 62756 | UNITED STATES | DEALERSFEE@ILSOS.GOV | VENDOR |
| 10065 | ILLINOIS STATE POLICE DEPARTMENT | 260 NORTH CHICAGO ST | | JOLIET | IL | 60432 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10066 | ILLYA GAJDOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10067 | ILLYA GAJDOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10068 | I-LOG TRANSPORTATION CORP | 615 W MAIN ST #311 | | ARLINGTON | TX | 76010 | UNITED STATES | | VENDOR |
| 10069 | ILYA SLAVIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10070 | IMAGELUX AUTO CARE LLC | 9715 VIA BELCARA APT 101 | | SAN ANTONIO | TX | 78240 | UNITED STATES | | VENDOR |
| 10071 | IMAGEN GROUP INC | DBA XL TN FM RADIO LATINA | 555 BROADWAY SUITE 2012 | CHULA VISTA | CA | 91910 | UNITED STATES | ANTONIO@1045RADIOLATINA.COM | VENDOR |
| 10072 | IMD TRANSPORTATION LLC | 8235 OLD TROY PIKE #103 | | HUBER HEIGHTS | OH | 45424 | UNITED STATES | | VENDOR |
| 10073 | IMELDA DE LA CRUZ DEL BARRIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10074 | IMELDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10075 | IMELDA GONZALEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10076 | IMELDA GONZALEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10077 | IMER ELISEO BAMACA-SALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10078 | IMPACT AUTO PARTS LLC | DBA NATIONAL FREIGHT SHIPPERS | 1254 INDUSTRIAL PARKWAY N | BRUNSWICK | OH | 44212 | UNITED STATES | | VENDOR |
| 10079 | IMPACT AUTOMOTIVE AND DIESEL INC | 4637 E 98TH PL | | THORNTON | CO | 80229 | UNITED STATES | | VENDOR |
| 10080 | IMPERIAL RECOVERY AGENCY | 451 CHAIR AVE | | LEXINGTON | KY | 40508 | UNITED STATES | | VENDOR |
| 10081 | IMPRESSIVE HAULING LLC | 970 E 46TH STREET | | BROOKLYN | NY | 11203 | UNITED STATES | | VENDOR |
| 10082 | INCOMM DIGITAL SOLUTIONS, LLC | 111 SW 5TH AVENUE, SUITE 900 | | PORTLAND | OR | 97204 | UNITED STATES | | VENDOR |
| 10083 | INDALECIO AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10084 | INDEED, INC. | MAIL CODE 5160 | PO BOX 660367 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 10085 | INDEPENDENT FIRE AND SAFETY, INC. | 3439 LANDCO DRIVE | | BAKERSFIELD | CA | 93308 | UNITED STATES | | VENDOR |
| 10086 | INDEPENDENT FIRE AND SAFETY, INC. | PO BOX 22723 | | BAKERSFIELD | CA | 93390 | UNITED STATES | | VENDOR |
| 10087 | INDEPENDENT RECOVERY. | 28562 OSO PKWY SUITE #D326 | | RANCHO SANTA MARGARITA | CA | 92688 | UNITED STATES | | VENDOR |
| 10088 | INDIRA LUVIANKA RUGAMA-SOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10089 | INDIRA N SIU | ADDRESS ON FILE | | | | | | | VENDOR |
| 10090 | INDIRA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10091 | INDIRA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10092 | INDY AUTO TRANSPORT LLC | 6080 N. VICTORIA DRIVE | | INDIANAPOLIS | IN | 46228 | UNITED STATES | | VENDOR |
| 10093 | INEVITABLE TRANSPORTATION LLC | 6827 CLARK VISTA DR | | DALLAS | TX | 75236 | UNITED STATES | | VENDOR |
| 10094 | INFANTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10095 | INFINITE FREIGHT SOLUTIONS LLC | 4120 PERCH POINT DR | | MOBILE | AL | 36605 | UNITED STATES | | VENDOR |
| 10096 | INGLEWOOD LIVE SCAN | 11705 VALLEY BLVD | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 10097 | INGRAM PARK CHRYSLER JEEP, INC. | DBA INGRAM PARK CHRYSLER JEEP DODGE | 7000 NW LOOP 410 | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 10098 | INGRAM PARK NISSAN MAZDA | 6990 NW LOOP 410 | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 10099 | INGRAM, PEABO T | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10100 | INGRID GARCIA ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10101 | INGRID JAZBLEIDY HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10102 | INGRID MORA MATOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10103 | INGRID PAOLA SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10104 | INGRID VANESSA OYUELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10105 | INGRID YANIRA RUBIO-OYOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10106 | INGUANZO, ALMA R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10107 | INIANI YUNUEMI ROSAS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10108 | INIGO GRANDES PALMEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10109 | INIGUEZ, MARIANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10110 | INMAR ALEXIS LAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10111 | INMER OSWALDO ARGUETA ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10112 | INMON, KAREN M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10113 | INNER GLOBAL RECOVERY SYSTEMS DBA NETWORK RECOVERY SYSTEMS | DBA NETWORK RECOVERY SYSTEMS | 4255 S 300 W #10 | MURRAY | UT | 84107 | UNITED STATES | | VENDOR |
| 10114 | INNOVATIVE AUTO SOLUTIONS LLC | 4135 JACKIE RD SE | | RIO RANCHO | NM | 87124 | UNITED STATES | | VENDOR |
| 10115 | INNOVATIVE CALIBRATIONS LLC | 845 DOE MEADOW DR | | BURLESON | TX | 76028 | UNITED STATES | | VENDOR |
| 10116 | INNOVATIVE ROUTES LOGISTICS SERVICES LLC | 17350 STATE HIGHWAY 249 | | HOUSTON | TX | 77064 | UNITED STATES | | VENDOR |
| 10117 | INNSTAR WAY LLC | 952 N FAIRFIELD AVE | APT 1S | CHICAGO | IL | 60622 | UNITED STATES | | VENDOR |
| 10118 | INOCENCIO CASTILLO-TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10119 | INSECTEK PEST SOLUTIONS, INC. | 1720 E ROBIN LN | UNIT 3 | PHOENIX | AZ | 85024 | UNITED STATES | | VENDOR |
| 10120 | INTEGRAL GLOBAL TRANSPORTATION SOLUTIONS INC. | 1106 BREWER DR | | CEDAR HILL | TX | 75104 | UNITED STATES | | VENDOR |
| 10121 | INTEGRATED AUTO LLC | 311 WILSON RD | | SANFORD | NC | 27332 | UNITED STATES | | VENDOR |
| 10122 | INTEGRITY AUTO CARE LLC | 14468 INDUSTRIAL PKWY | | SOUTH BELOIT | IL | 61080 | UNITED STATES | | VENDOR |
| 10123 | INTEGRITY AUTO REPAIR | 417 E CEDAR AVE STE G | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 10124 | INTEGRITY AUTOMOTIVE | 28730 VIA MONTEZUMA STE 103 | | TEMECULA | CA | 92590 | UNITED STATES | | VENDOR |
| 10125 | INTEGRITY AUTOMOTIVE SERVICES, LLC | CHRISTIAN BROTHERS AUTOMOTIVE-CASTLE ROCK | 5721 NEW ABBEY LANE | CASTLE ROCK | CO | 80108 | UNITED STATES | | VENDOR |
| 10126 | INTEGRITY TEXAS FUNDING | 1340 E. BELTLINE RD | | RICHARDSON | TX | 75081 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 10127 | INTEGRITY TEXAS FUNDING | 6210 WESLEY ST. | | GREENVILLE | TX | 75401 | UNITED STATES | | VENDOR |
| 10128 | INTERNATIONAL AUTO CENTER INC | 1499 LINCOLN STREET | | SANTA CLARA | CA | 95050 | UNITED STATES | | VENDOR |
| 10129 | INTERNATIONAL HEAVY HAULERS LLC | 600 CLEVELAND ST STE 408 | | CLEARWATER | FL | 33755 | UNITED STATES | | VENDOR |
| 10130 | INTERNATIONAL PRODUCTION MATTERS, INC | DBA DEAF MULE | 3801 COUNTRY OAK CT. | PLANO | TX | 75093 | UNITED STATES | ALE@DEAFMULE.COM | VENDOR |
| 10131 | INTERPOINT DISTRIBUTION CENTER, LLC | 6925 PORTWEST DRIVE, SUITE 130 | | HOUSTON | TX | 77024 | UNITED STATES | | VENDOR |
| 10132 | INTERSECTION MEDIA, LLC | 10 HUDSON YARDS | 26TH FLOOR | NEW YORK | NY | 10001 | UNITED STATES | | VENDOR |
| 10133 | INTERSTATE ADJUSTERS SA, INC. | PO BOX 65098 | | SAN ANTONIO | TX | 78265 | UNITED STATES | | VENDOR |
| 10134 | INTERSTATE OIL COMPANY | 8221 ALPINE AVENUE | | SACRAMENTO | CA | 95826 | UNITED STATES | HAGINAGA@INTERSTATEOIL.COM | VENDOR |
| 10135 | INTEX SOLUTIONS, INC. | 110 A STREET | | NEEDHAM | MA | 02494 | UNITED STATES | ACCOUNTING@INTEX.COM | VENDOR |
| 10136 | INTRALINKS, INC. | 685 THIRD AVE, 9TH FLOOR | | NEW YORK | NY | 10017 | UNITED STATES | | VENDOR |
| 10137 | INWOOD AUTO SERVICE CORP. | 4880 BROADWAY | | NEW YORK | NY | 10034 | UNITED STATES | | VENDOR |
| 10138 | INZUNZA RUIZ, HANA Y | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10139 | ION VINTEA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10140 | IONUT IORGU | ADDRESS ON FILE | | | | | | | VENDOR |
| 10141 | IOSNAIQUI ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10142 | IPLAN CONSULTING COPORATION | 3317 S. HIGLEY RD. | #114-622 | GILBERT | AZ | 85297 | UNITED STATES | GREG@IPLANCONSULTING.COM | VENDOR |
| 10143 | IPSYANAY HERNANDEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10144 | IRA DARNELL EARLS JR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10145 | IRA RAYMOND SCOTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 10146 | IRAIS GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10147 | IRAIS LOPEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10148 | IRAKLI KHAZIURI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10149 | IRAKLI KOPALIANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 10150 | IRAM BUSTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10151 | IRAN ULISES SAMANO CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10152 | IRANELY LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10153 | IRAR TRUST FBO PAUL KRAUS 3535953 | 1000 BROADWAY, SUITE 350 | | OAKLAND | CA | 94607 | UNITED STATES | | VENDOR |
| 10154 | IRASEMA GABRIELA GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10155 | IRASEMA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10156 | IRASENE ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10157 | IRENE ALEJANDRA DODDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10158 | IRENE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10159 | IRENE ISABEL MANCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10160 | IRENE JASMINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10161 | IRENE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10162 | IRENE LOPEZ VERDUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10163 | IREPAIR AUTO BODY & PAINT | 9752 YOLANDA AVE | | NORTHRIDGE | CA | 91324 | UNITED STATES | | VENDOR |
| 10164 | IRICK ROLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 10165 | IRIDIAN SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10166 | IRIGOYEN PARADA, NATALIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10167 | IRIGOYEN, MARIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10168 | IRINA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10169 | IRIS BARRERA OSEGUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10170 | IRIS E CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10171 | IRIS GROUP HOLDINGS LLC | EVERON, LLC | PO BOX 872987 | KANSAS CITY | MO | 64187 | UNITED STATES | | VENDOR |
| 10172 | IRIS LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10173 | IRIS LIZZET AGUIRRE TEMIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 10174 | IRIS PAMELA HERNANDEZ-EXCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10175 | IRIS SUYAPA ESCOTO-ESPINAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10176 | IRIS YAMILETH CHAVEZ BRAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10177 | IRIS ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10178 | IRLANDA EDITH CASTILLO TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10179 | IRMA A ZARATE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10180 | IRMA AGAMA CARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10181 | IRMA ARGUIJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10182 | IRMA C SANTOS-LOPEZ DE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10183 | IRMA GOMEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10184 | IRMA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10185 | IRMA HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10186 | IRMA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10187 | IRMA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10188 | IRMA MIERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10189 | IRMA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10190 | IRMA SALAMANCA AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10191 | IRMA VELARDE-MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10192 | IRMA YOLANDA MOREIDA ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10193 | IRMA YOLANDA YESILDAG | ADDRESS ON FILE | | | | | | | VENDOR |
| 10194 | IRON CITY RECOVERY & TOW INC. | IRON CITY RECOVERY | 4456 N ABBE RD SUITE 317 | SHEFFIELD VILLAGE | OH | 44054 | UNITED STATES | | VENDOR |
| 10195 | IRON CROWN LOGISTICS LLC | 1301 S BARRETT STREET | | PAMPA | TX | 79065 | UNITED STATES | | VENDOR |
| 10196 | IRON MOUNTAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10197 | IRON MOUNTAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10198 | IRONESHIA SHYDEA CLAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10199 | IRVIN ADRIAN CENTENO-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10200 | IRVIN AGREDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10201 | IRVIN ALEJANDRO MARROQUIN-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10202 | IRVIN EDENILSON PEREZ-QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10203 | IRVING A SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10204 | IRVING CRUZ - AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10205 | IRVING ISD | P.O. BOX 152021 | | IRVING | TX | 75015 | UNITED STATES | | VENDOR |
| 10206 | IRVING JOSE MONTOYA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10207 | IRVING K MOTOR COMPANY LLC | CLAY COOLEY KIA | 1247 EAST AIRPORT FREEWAY | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 10208 | IRVING N MOTOR COMPANY LLC | CLAY COOLEY NISSAN IRVING | 1000 EAST AIRPORT FREEWAY | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 10209 | IRVING O MENDOZA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 10210 | IRWIN JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10211 | IRWYNG ALBERTO BELTRAN-MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10212 | IRYNA LYCHYK | ADDRESS ON FILE | | | | | | | VENDOR |
| 10213 | IRYNA MAISTRENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10214 | IS PRODUCTIONS, INC | 1957 E IRVING BLVD | | IRVING | TX | 75060 | UNITED STATES | ACCOUNTING@ISPSTUDIOS.TV | VENDOR |
| 10215 | IS3, INC | MONROY'S COLLISION REPAIR | 3851 MADISON AVE | NORTH HIGHLANDS | CA | 95660 | UNITED STATES | | VENDOR |
| 10216 | ISAAC BENCOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10217 | ISAAC HERNANDEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10218 | ISAAC KOHEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10219 | ISAAC KUMAKECH | ADDRESS ON FILE | | | | | | | VENDOR |
| 10220 | ISAAC LASALLE JR WALKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10221 | ISAAC MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10222 | ISAAC MANUEL ALBARRAN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10223 | ISAAC NAGAI GARCIA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10224 | ISAAC NARANJO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10225 | ISAAC ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10226 | ISAAC PINEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10227 | ISAAC SOLOMON MATAKATLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10228 | ISABEL CRISTINA TABORDA ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10229 | ISABEL GALDAMEZ ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10230 | ISABEL GUILLEN DE FUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10231 | ISABEL MARQUEZ-ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10232 | ISABEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10233 | ISABEL TABORDA ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10234 | ISABELL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10235 | ISABELLA DOOLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10236 | ISABELLA L KEENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10237 | ISAC JUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10238 | ISACC ISRAEL ZAVALA-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10239 | ISAI MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10240 | ISAI SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10241 | ISAI VALADEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10242 | ISAIAH HERRERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10243 | ISAIAS DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10244 | ISAIAS HERNANDEZ-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10245 | ISAIAS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10246 | ISAIAS PALOMINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10247 | ISAIAS RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10248 | ISAIAS RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10249 | ISAIYA IETI LEAEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10250 | ISAIYA LEAEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10251 | ISAMAR DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10252 | ISAMAR LORENA ALMEIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10253 | ISAMELYS SUAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10254 | ISANDRO Y. VARONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10255 | ISAUL MARCOS LOPEZ AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10256 | ISBELDA ANTONIA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10257 | ISBOSET SOSA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10258 | ISELA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10259 | ISHANAE KEISHEA WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10260 | ISHAQ WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10261 | ISHMAEL DUNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10262 | ISHSHAH H. MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10263 | ISIDORO ELEAZAR RAMIREZ-ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10264 | ISIDORO RANGEL-CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10265 | ISIDRA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10266 | ISIDRO COSSYLEON-TABAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10267 | ISIDRO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10268 | ISIDRO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10269 | ISIDRO ROMERO-BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10270 | ISIDRO SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10271 | ISIDRO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10272 | ISLAND FIRE & SAFETY EQUIPMENTCO.,INC | A-1 FIRE EQUIPMENT CO. | 3202 MAIN ST. | LAMARQUE | TX | 77568 | UNITED STATES | | VENDOR |
| 10273 | ISM CARRIERS LLC | 107 WELLESLEY TRAIL | | HOPATCONG | NJ | 07843 | UNITED STATES | | VENDOR |
| 10274 | ISMAEL ALATRISTE PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10275 | ISMAEL ALMAZAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10276 | ISMAEL AMAYATORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10277 | ISMAEL ANTONIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10278 | ISMAEL CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10279 | ISMAEL CERVANTES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10280 | ISMAEL DIAZ-LEAL SOTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10281 | ISMAEL ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10282 | ISMAEL FELIZ-FIGUEREO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10283 | ISMAEL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10284 | ISMAEL GONZALEZ-BAUTISTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10285 | ISMAEL HERNANDEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10286 | ISMAEL HERNANDO PEDRAZA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10287 | ISMAEL LOREDO LOREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10288 | ISMAEL MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10289 | ISMAEL OTERO-FONSECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10290 | ISMAEL PUENTE GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10291 | ISMAEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10292 | ISMAEL RAMOS ALMAZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10293 | ISMAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10294 | ISMAEL RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10295 | ISMAEL RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 10296 | ISMAEL VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10297 | ISMAEL VILLALOBOS-ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10298 | ISMAR BOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10299 | ISMAR DIVALDO FUENTES MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10300 | ISMARA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10301 | ISMARAY MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10302 | ISMELDA DE LEON ARREAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10303 | ISMELDA ESMERALDA LEIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10304 | ISMELDA JOANNA SOLIS-BRITO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10305 | ISNELY BELLO LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10306 | ISRAEL ALEJANDRO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10307 | ISRAEL ARGUETA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10308 | ISRAEL ARRAZOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10309 | ISRAEL BANDA III | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10310 | ISRAEL BELLOSO ANGULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10311 | ISRAEL DE JESUS BARRERA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10312 | ISRAEL ESPINDOLA-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10313 | ISRAEL ESTRADA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10314 | ISRAEL FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10315 | ISRAEL FREDDIE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10316 | ISRAEL G TELLEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10317 | ISRAEL JACOBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10318 | ISRAEL JUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10319 | ISRAEL MATTHEW SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10320 | ISRAEL MIS CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10321 | ISRAEL MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10322 | ISRAEL MUNOZ ARRIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10323 | ISRAEL PAYAN-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10324 | ISRAEL PEDRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10325 | ISRAEL POLIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10326 | ISRAEL RIOS PERAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10327 | ISRAEL RIVERA BRUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10328 | ISRAEL RODRIGUEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10329 | ISRAEL ROJAS MASCORRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10330 | ISRAEL SANCHEZ-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10331 | ISRAEL SERVICE MECHANIC | 8899 W UNIVERSITY BLVD | | ODESSA | TX | 79764 | UNITED STATES | | VENDOR |
| 10332 | ISRAEL TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10333 | ISRAEL TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10334 | ISRAEL TORRES-FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10335 | ISRAEL VALDIVIEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10336 | ISRAEL VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10337 | ISRRAEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10338 | ISS CORPORATE SOLUTIONS, INC. | 702 KING BLVD. | SUITE 400 | ROCKVILLE | MD | 20850 | UNITED STATES | AR@ISSGOVERNANCE.COM | VENDOR |
| 10339 | ITAD SERVICES, INC. | BCS IT ASSET DISPOSITION | 27766 HANCOCK PARKWAY | VALENCIA | CA | 91355 | UNITED STATES | | VENDOR |
| 10340 | ITALO VIGGIANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 10341 | ITANDEHUI LEON LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10342 | ITMA SABUD SURIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10343 | ITRANS,LLC. | PO BOX 361532 | | LOS ANGELES | CA | 90036 | UNITED STATES | | VENDOR |
| 10344 | ITRANS,LLC. | 414 ALANDELE AVE | | LOS ANGELES | CA | 90036 | UNITED STATES | | VENDOR |
| 10345 | ITSAEL VARGAS CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10346 | ITURAN USA, INC. | 1700 NW 64TH ST STE 100 | | FORT LAUDERDALE | FL | 33309 | UNITED STATES | | VENDOR |
| 10347 | ITZEL ARELI RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10348 | ITZEL DIEGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10349 | ITZEL G GILES ARAIZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10350 | ITZEL MANRIQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10351 | IURII SHIBANOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 10352 | IVAN A MEDINA BARAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10353 | IVAN AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10354 | IVAN ALEJANDRO PENA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10355 | IVAN ANAYA-PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10356 | IVAN ANDRES MORENO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10357 | IVAN ARNULFO PAVON-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10358 | IVAN CARDOZA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10359 | IVAN DANYLCHENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10360 | IVAN DAVEY CHAVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10361 | IVAN DE JESUS RUIZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10362 | IVAN EDUARDO NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10363 | IVAN FEDERICO JIMENEZ VILLAGRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10364 | IVAN GIOVANNI FARRERA AVILEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10365 | IVAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10366 | IVAN GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10367 | IVAN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10368 | IVAN IGNACIO RAMIREZ-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10369 | IVAN KOCHERGIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10370 | IVAN LIRA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|---------------|---------------|------|-------|-------------|---------|-------|-------------|
| 10371 | IVAN MAGDIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 10372 | IVAN MANCILLA-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10373 | IVAN MATEV JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10374 | IVAN MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10375 | IVAN MODRAGON DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10376 | IVAN MONDRAGON DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10377 | IVAN MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10378 | IVAN NAPOLI | ADDRESS ON FILE | | | | | | | VENDOR |
| 10379 | IVAN ORTA-LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10380 | IVAN PEREZ AVILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10381 | IVAN PIZARRO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10382 | IVAN POBEREZHSKYI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10383 | IVAN SANCHEZ-JAVIER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10384 | IVAN SOLAR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10385 | IVANIA GABRIELA CERNA-JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10386 | IVANIA GISELA LANDAVERDE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10387 | IVANNA MARIE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10388 | IVAR EDWIN SALGADO MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10389 | IVELISSE PONCE MARRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10390 | IVEN OLMEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10391 | IVERSON CHRYSLER CENTER INC | 600 S BURR ST | | MITCHELL | SD | 57301 | UNITED STATES | | VENDOR |
| 10392 | IVERSON SEIJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10393 | IVETT MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10394 | IVETTE DEL CARMEN GUTIERREZ-ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10395 | IVETTE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10396 | IVI ORELIT MENDIETA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10397 | IVONNE A VILLA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10398 | IVONNE DIAZ ABREGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10399 | IVONNE DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10400 | IVOR LLAGUNO CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10401 | IVY LOGISTICS | 1157 CHURCH ST #2808 | | NORTHBROOK | IL | 60062 | UNITED STATES | ACC.IVYLOGISTICS@GMAIL.COM | VENDOR |
| 10402 | IYANA JANAE WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10403 | IYANITZI PICCO-FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10404 | IZ MAXMO LLC | 1472 S SANDHILL DR | | WASHINGTON | UT | 84780 | UNITED STATES | | VENDOR |
| 10405 | IZABELL RENAE ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10406 | IZABELLA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10407 | IZETH PRADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10408 | IZI LOGISTICS INC. | 3075 ABBOTTS POINTE DRIVE | | DULUTH | GA | 30097 | UNITED STATES | IZILOG2022@YAHOO.COM | VENDOR |
| 10409 | IZZY MOTORS, INC. | DBA LA QUINTA CHEVROLET AND LA QUINTA CADILLAC | 79-225 HWY 111 | LA QUINTA | CA | 92253 | UNITED STATES | | VENDOR |
| 10410 | J & A COMPANIES INC | DBA MAACO COLLISION REPAIR & AUTO PAINTING | 10820 SOUTHERN HIGHLANDS PKWY SUITE 110 | LAS VEGAS | NV | 89141 | UNITED STATES | | VENDOR |
| 10411 | J & A TEXAS FLEET, LLC | 8412 PAOLA CV | | ROUND ROCK | TX | 78665 | UNITED STATES | TEXASFLEET22@GMAIL.COM | VENDOR |
| 10412 | J & A TRANSMISSION LLC | 1901 E 2ND ST | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 10413 | J & F FIRE EXTINGUISHER CO. INC | 6801 S. AVALON BLVD. | | LOS ANGELES | CA | 90003 | UNITED STATES | | VENDOR |
| 10414 | J & J TIRES AND WHEELS INC | 12820 VAN NUYS BLVD | | PACOIMA | CA | 91331 | UNITED STATES | | VENDOR |
| 10415 | J & R TRANSPORTING LLC | 1519 KINGSLEY DR | | DALLAS | TX | 75216 | UNITED STATES | | VENDOR |
| 10416 | J ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10417 | J ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10418 | J AND D ENTERPRISE | 4660 FIRESTONE BLVD | | SOUTH GATE | CA | 90280 | UNITED STATES | | VENDOR |
| 10419 | J AND J AUTO TRANSPORT LLC | 221 SHADOW CREEK BLVD | | BUDA | TX | 78610 | UNITED STATES | | VENDOR |
| 10420 | J AND Y CARRIERS LLC | 7321 ALCEDO CIRCLE | | SACRAMENTO | CA | 95823 | UNITED STATES | | VENDOR |
| 10421 | J AUTO TRANSPORTATION LLC | 1900 BASHFORD MANOR LN G79 | | LOUISVILLE | KY | 40218 | UNITED STATES | | VENDOR |
| 10422 | J BAUTISTA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10423 | J CASTRO EXPRESS LLC | 6245 PORT TACK DRIVE | | LAS VEGAS | NV | 89110 | UNITED STATES | | VENDOR |
| 10424 | J CRUZ MERCADOAMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10425 | J GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10426 | J GUADALUPE PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10427 | J GUADALUPE SANTILLAN-NAVARRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10428 | J H & D TRANSPORTATION | 128 DAYWOOD DR. | | MONROE | LA | 71203 | UNITED STATES | | VENDOR |
| 10429 | J HUERTA TRANSPORT | 13665 MILLBROOK DR | | VICTORVILLE | CA | 92395 | UNITED STATES | JHUERTATRANSPORT@YAHOO.COM | VENDOR |
| 10430 | J J AUTOMOTIVE LLC | 200 WGENIE ST | | CHALMETTE | LA | 70043 | UNITED STATES | | VENDOR |
| 10431 | J JESUS AVALOS-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10432 | J JESUS LOERA IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10433 | J SANTOS DENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10434 | J TEAM TRANSPORT LLC | 17328 BENT PINE DRIVE | | CONROE | TX | 77302 | UNITED STATES | | VENDOR |
| 10435 | J THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10436 | J VENTURA RIOS-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10437 | J VILLARREAL PLUMBING AND GENERAL CONTRACTOR | 7800 N 27TH LN | | MCALLEN | TX | 78504 | UNITED STATES | | VENDOR |
| 10438 | J&A SIGNS | 3129 LACKLAND RD. | | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 10439 | J&A TRANSPORTATION SERVICES LLC | 4632 FRINGETREE WAY | | FORT WORTH | TX | 76036 | UNITED STATES | | VENDOR |
| 10440 | J&D GREENBERG ENTERPRISES | ACE PLUMBING HEATING AND AIR | 3011 ACADEMY WAY | SACRAMENTO | CA | 95815 | UNITED STATES | | VENDOR |
| 10441 | J&I MOBILE AUTO SERVICE LLC | 1811 ALASKA AVE | | DALLAS | TX | 75216 | UNITED STATES | | VENDOR |
| 10442 | J&J AUTO TRANSPORT LLC | DBA J&J AUTO TRANSPORT LLC | 13302 W INDIANOLA AVE | LITCHFIELD PARK | AZ | 85340 | UNITED STATES | | VENDOR |
| 10443 | J&J BOOTH SERVICES LLC. | 6026 TREASURE COVE RD | | BAYTOWN | TX | 77523 | UNITED STATES | | VENDOR |
| 10444 | J&J TOWING AND TRANSPORT LLC | 701 COLLAR AVE LOT 59 | | DODGE CITY | KS | 67801 | UNITED STATES | | VENDOR |
| 10445 | J&R RECOVERY LLC | DBA SEIZED RECOVERY | 1703 OUIDA DR | AUSTIN | TX | 78728 | UNITED STATES | | VENDOR |
| 10446 | J. HERRERA FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10447 | J. OLVERA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10448 | J.D. POWER AND ASSOCIATES | DBA NADA USED CAR GUIDE | 33053 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | | VENDOR |
| 10449 | J.M.E. HERNANDEZ PROPERTIES, LLC | 8331-C BEECHNUT STREET | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 10450 | J.M.F. TRANSPORT INC | 13510 NW 5TH AVE N. | | NORTH MIAMI | FL | 33168 | UNITED STATES | | VENDOR |
| 10451 | JA MACIAS AUTOMOTIVE LLC | JAM AUTOMOTIVE | 906 4TH STREET | FLORESVILLE | TX | 78114 | UNITED STATES | | VENDOR |
| 10452 | JAAZANIA MARISOL AVILES-RIVERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10453 | JAAZYEL BEZALEEL DIAZ-IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10454 | JAB TOWING INC | 2736 ROOKS RD. | | DAVENPORT | FL | 33837 | UNITED STATES | | VENDOR |
| 10455 | JACHELLE ROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10456 | JACINTO REYES-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10457 | JACK A. GILKERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10458 | JACK CARROLL'S LINCOLN MERCURY, INC | JACK CARROLL'S SKAGIT HYUNDAI | 1313 GOLDENROD RD | BURLINGTON | WA | 98233 | UNITED STATES | | VENDOR |
| 10459 | JACK FARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10460 | JACK HENRY LOPEZ-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10461 | JACK HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10462 | JACK KEY AUTO TRANSPORT | 9779 CF HAWN FREEWAY | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 10463 | JACKELINE MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10464 | JACKELINE MOTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10465 | JACKELINE RAMIREZ-JOJOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10466 | JACKELYN ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10467 | JACKIE MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10468 | JACKIE PERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10469 | JACKLYN SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10470 | JACKSON CONWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10471 | JACKSON COUNTY TAX ASSESSOR COLLECTOR | 115 W MAIN, RM 102 | | EDNA | TX | 77957 | UNITED STATES | | VENDOR |
| 10472 | JACKSON DAZA-ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10473 | JACKSON JR, JOSEPH HILLARY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10474 | JACKSON STEVE MARTIN MONDRAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10475 | JACKSON, STEPHAN M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10476 | JACKSUAL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10477 | JACOB A ZAGREAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10478 | JACOB ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10479 | JACOB ALBERTO CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10480 | JACOB ANDRES ORTEGA-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10481 | JACOB AREVALO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10482 | JACOB ARTURO ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10483 | JACOB BROWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10484 | JACOB COOPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10485 | JACOB ERNESTO DE-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10486 | JACOB HICKERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10487 | JACOB J DOTY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10488 | JACOB JOSEPH NICHOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10489 | JACOB KYLE LOVELY SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10490 | JACOB LACROIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 10491 | JACOB MATHEW IJANNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10492 | JACOB MICHAEL REYES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10493 | JACOB RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10494 | JACOB ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10495 | JACOB S HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10496 | JACOB THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10497 | JACOB TOLOAI | ADDRESS ON FILE | | | | | | | VENDOR |
| 10498 | JACOB ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10499 | JACOBO CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10500 | JACOBO GARDUNO POMPOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10501 | JACOBO M CAMARENA SALINAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10502 | JACOBO, GIOVANNI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10503 | JACOBY ANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10504 | JACOLBY CROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10505 | JACQUELINE BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10506 | JACQUELINE CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10507 | JACQUELINE CARRIZALES LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10508 | JACQUELINE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10509 | JACQUELINE CASTILLO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 10510 | JACQUELINE DOMINGUEZ-VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10511 | JACQUELINE G CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10512 | JACQUELINE HERRERA RAMOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10513 | JACQUELINE IVETTE CEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10514 | JACQUELINE LITUMA VERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10515 | JACQUELINE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10516 | JACQUELINE NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10517 | JACQUELINE QUINTERO PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10518 | JACQUELINE RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10519 | JACQUELINE SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10520 | JACQUELINE SIGUENZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10521 | JACQUELINE VILLALPANDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10522 | JACSON ANEL MALDONADO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10523 | JADE AMBAR DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10524 | JADE CARMELA LACY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10525 | JADISSON JHOANY MARTINEZ-HUESO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10526 | JAEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10527 | JAEMY F ANTILLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10528 | JAEMY F ANTILLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10529 | JAEN A MEJIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10530 | JAGER, JESSE JAMES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10531 | JAHAIRA BRISEIDA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10532 | JAHAZIEL LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10533 | JAHNEIKA BRIANNA JENNELL WEBSTER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10534 | JAI LANNI TATIANA MABINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10535 | JAIDER SOTO-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10536 | JAIDYN ANDRE RUALES GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10537 | JAIME A BERMUDEZ ENCIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10538 | JAIME A PINILLA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10539 | JAIME ALEXIS CASTILLO-AMAYA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10540 | JAIME ALLEN HOLLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10541 | JAIME BENITES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10542 | JAIME BENJAMIN VILLALOBOS-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10543 | JAIME CASTANEDA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10544 | JAIME CASTRELLON-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10545 | JAIME CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10546 | JAIME D ROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10547 | JAIME DELGADILLO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10548 | JAIME ENRIQUE BASTOS TEJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10549 | JAIME ESTRADA LANDEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10550 | JAIME ESTRADA LANDEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10551 | JAIME ESTUARDO MACZ-CHOC | ADDRESS ON FILE | | | | | | | VENDOR |
| 10552 | JAIME GAITAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10553 | JAIME GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10554 | JAIME GARDEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10555 | JAIME GARDEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10556 | JAIME GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10557 | JAIME GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10558 | JAIME GUTIERREZ - RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10559 | JAIME HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10560 | JAIME JR JONSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10561 | JAIME LOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10562 | JAIME MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10563 | JAIME MONGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10564 | JAIME MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10565 | JAIME N GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10566 | JAIME ORTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10567 | JAIME ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10568 | JAIME PEREZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10569 | JAIME PEREZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 10570 | JAIME PEREZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10571 | JAIME RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10572 | JAIME RICARDO BUITRAGO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10573 | JAIME RIVAS-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10574 | JAIME ROBLES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 10575 | JAIME SOLORIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10576 | JAIME TERRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10577 | JAIME VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10578 | JAIR MAXIMILIANO RIOS-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10579 | JAIRO A BENAVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10580 | JAIRO A SAAVEDRA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10581 | JAIRO A. PINEDA-GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10582 | JAIRO ALBERTO CASTRO-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10583 | JAIRO ALEJANDRO IBANEZ-TOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10584 | JAIRO ALEXANDER SALAMANCA-MONCALEANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10585 | JAIRO ANHUAR RIOS REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10586 | JAIRO ANTONIO ORTIZ-URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10587 | JAIRO JESUS MATAMORO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10588 | JAIRO LEONEL MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10589 | JAIRO LOPEZ ALMANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10590 | JAIRO MATUTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10591 | JAIRO MOLINA VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10592 | JAIRO NOE VENTURA -MARQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10593 | JAIRO O GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10594 | JAIRO PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10595 | JAIRO RIGOBERTO SALAZAR-BUENROSTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10596 | JAIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10597 | JAIRO STEVEN LOPEZ INFANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10598 | JAIRO YOVANY ORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10599 | JAIRON SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10600 | JAIVER OSWALDO SANDOVAL-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10601 | JAKE MATTHEW TENNIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10602 | JAKELIN ISABEL RECINOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10603 | JAKELIN NINET ASU-BAJXAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 10604 | JAKESHA MONIQUE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10605 | JALAL ABUFAYYAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 10606 | JALAN, AANCHAL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10607 | JALENNA BEATRICE CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10608 | JALESSA RENEE MYLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10609 | JAM TRANSPORT SERVICES, LLC. | 7931 CREEK PARK DR | | DENVER | NC | 28037 | UNITED STATES | | VENDOR |
| 10610 | JAMAAL R. NELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10611 | JAMAICA CASHAVWN ALLEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10612 | JAMAL JAMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10613 | JAMAL MASHWANI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10614 | JAMARCUS JONES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10615 | JAMARI DAVON-MICHEAL BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10616 | JAMASON MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10617 | JAMES A. MOSSUTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10618 | JAMES ALEJANDRO ROJAS DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10619 | JAMES AURILLIAN BERNARD JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 10620 | JAMES B SUTTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10621 | JAMES BAKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10622 | JAMES BOWERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10623 | JAMES C. WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10624 | JAMES CAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10625 | JAMES D FRANCIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10626 | JAMES DANN ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10627 | JAMES DEE SUMMERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10628 | JAMES EDGAR CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10629 | JAMES FARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10630 | JAMES GOODGAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 10631 | JAMES JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10632 | JAMES K. SEIBOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 10633 | JAMES KEHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10634 | JAMES LI | ADDRESS ON FILE | | | | | | | VENDOR |
| 10635 | JAMES MACK ARTHUR ROBERTS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10636 | JAMES MORRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10637 | JAMES MURRAY GAY III | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10638 | JAMES PEARMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10639 | JAMES REESCANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10640 | JAMES REEVES INC | JR'S CUSTOM AUTO | 150 E. AIRPORT FRWY | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 10641 | JAMES RICARDO LAGUNA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10642 | JAMES SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10643 | JAMES SHANNON BURNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10644 | JAMES SUMMERS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10645 | JAMES THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10646 | JAMES WELCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 10647 | JAMESHA BUTLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10648 | JAMESON AND DUNAGAN, P.C. | 5429 LBJ FREEWAY, SUITE 300 | | DALLAS | TX | 75240 | UNITED STATES | | VENDOR |
| 10649 | JAMEY STARCHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10650 | JAMIE ELIZABETH BEMBENEK | ADDRESS ON FILE | | | | | | | VENDOR |
| 10651 | JAMIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10652 | JAMIE SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10653 | JAMIL M ZAHEDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 10654 | JAMILAH RASHAUNAH WARREN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10655 | JAMIN DOMINGUEZ-PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10656 | JAMIR ESTREMOR-SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10657 | JAMIS, INC. | P.O. BOX 845402 | | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 10658 | JANA TRANSPORTATION INC | 10016 SANDMEYER LN | | PHILADELPHIA | PA | 19116 | UNITED STATES | | VENDOR |
| 10659 | JANAE FRANKLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10660 | JANAE MO'ET MCKINNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10661 | JANAYAH LASHAAE HAYGOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 10662 | JANCY MARICELA NAVARRO-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10663 | JANELL RENEE MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10664 | JANESSA DRAKE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10665 | JANET ARROYO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10666 | JANET CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10667 | JANET COVARRUBIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10668 | JANET CRENSHAW | ADDRESS ON FILE | | | | | | | VENDOR |
| 10669 | JANET HERNANDEZ-SORIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10670 | JANET SALENA MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10671 | JANET TABAREZ RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10672 | JANET TRINIDAD BASILIO ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10673 | JANET VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10674 | JANETH SAN-JUAN-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10675 | JANETH URBINA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10676 | JANETH URBINA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 10677 | JANETH VILLAREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10678 | JANETTE GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10679 | JANETTE L. STROHL MIKE F. STROHL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10680 | JANETTE VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10681 | JANG KAB | ADDRESS ON FILE | | | | | | | VENDOR |
| 10682 | JANIA FLORA NORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10683 | JANICE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10684 | JANICE RANDEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10685 | JANIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10686 | JANIER TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10687 | JANINE IRAIS SALINAS SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10688 | JANINE SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10689 | JANIQUA JANAE PAXTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10690 | JANNER ANDRES GRAJALES-TURIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10691 | JANNY VIVIANA MANTILLA-SARMIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10692 | JANOUSEK, HAYLEY D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10693 | JANUCA SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10694 | JANUCA SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10695 | JAQUAM HOWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10696 | JAQUAN HOWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10697 | JAQUAN JERNARD PAXTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10698 | JAQUAN RICHARDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10699 | JAQUELENE Y FERGUSON-FERGUSSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10700 | JAQUELIN YATZIRY MARTINEZ-CARCAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10701 | JAQUELINE COREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10702 | JAQUELINE CRUZ MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10703 | JAQUELINE NOEMY AMAYA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10704 | JAQUELINE S CATALAN BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10705 | JAQUELINE SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10706 | JAQUON JOHNATHAN JERMANE MINOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10707 | JARED HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10708 | JARIAN LAUDERDALE SR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10709 | JARIB MAHMUD | ADDRESS ON FILE | | | | | | | VENDOR |
| 10710 | JARIN DANEIRY RUBI-GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10711 | JARLEN TORRES-ROJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10712 | JARMANDEEP SINGH DHILLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10713 | JARMON SERVICES INC | GFS TEXAS | 1375 RIVER BEND DR | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 10714 | JARQUIN BETANCOURT, RICK J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10715 | JARRETT MASSEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10716 | JARVIS LANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10717 | JARVIS LAWAYNE JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10718 | JARY MONTES LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10719 | JAS WELDING AND ELECTRIC, INC. | DBA JAS ELECTRIC, INC. | 1943 PORTLAND DR | MCALLEN | TX | 78503 | UNITED STATES | | VENDOR |
| 10720 | JASCARA DAMARIS TURCIOS-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10721 | JASEN CURRIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10722 | JASHAN KAUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10723 | JASKARAN SINGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 10724 | JASMIN DE BANDA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10725 | JASMIN ESMERALDA ROSA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10726 | JASMIN FIERRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10727 | JASMIN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10728 | JASMINE AGUILERA OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10729 | JASMINE DANELLA ISIDRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10730 | JASMINE ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10731 | JASMINE MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10732 | JASMINE MONTANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10733 | JASMINE NICOLE WALLACE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10734 | JASMINE REVELES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10735 | JASMINE VIVIANNA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10736 | JASON A PARADA-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10737 | JASON ANTHONY GIVENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10738 | JASON B QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10739 | JASON CHEVEZ SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10740 | JASON CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10741 | JASON D RIPPLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10742 | JASON D RIPPLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10743 | JASON DANIEL FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10744 | JASON DILIELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10745 | JASON E LACAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10746 | JASON GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10747 | JASON HOCKENHULL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10748 | JASON HUDSPETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10749 | JASON JULIO CAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10750 | JASON L. GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10751 | JASON LEE WARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 10752 | JASON MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10753 | JASON MILES STAGGS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10754 | JASON MONROE HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10755 | JASON NEIL LOYOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10756 | JASON PATTERSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10757 | JASON RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10758 | JASON TARVER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10759 | JASON WELCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 10760 | JASPER COUNTY TAX ASSESSOR COLLECTOR | PO BOX 1970 | | JASPER | TX | 75951 | UNITED STATES | | VENDOR |
| 10761 | JASPER WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10762 | JATDIELL FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10763 | JATORIA TOWNSEND | ADDRESS ON FILE | | | | | | | VENDOR |
| 10764 | JAVASKI POWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10765 | JAVCO PEST CONTROL, LLC | DOMINGUEZ PEST CONTROL | 723 OAK STREET | HOUSTON | TX | 77018 | UNITED STATES | | VENDOR |
| 10766 | JAVELIN DENETTE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10767 | JAVEN FREEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10768 | JAVIEL LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10769 | JAVIER A MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10770 | JAVIER A ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10771 | JAVIER ALEJANDRO ASTUDILLO CANCINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10772 | JAVIER ALEXANDER LUNA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10773 | JAVIER AND LETICIA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10774 | JAVIER ANDRES CASADIEGO JARCY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10775 | JAVIER ANTONIO MATA-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10776 | JAVIER ANTONIO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10777 | JAVIER ANZO/CYNTHIA L AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10778 | JAVIER AREVALO-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10779 | JAVIER BALLESTEROS-MENDIVELSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10780 | JAVIER BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10781 | JAVIER BERRY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10782 | JAVIER BUNUELOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10783 | JAVIER CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10784 | JAVIER CARRANZA-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10785 | JAVIER CASSIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10786 | JAVIER CASTANO QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10787 | JAVIER CASTILLEJOS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10788 | JAVIER CHAVEZ-MENDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10789 | JAVIER E GAVIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10790 | JAVIER E. GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10791 | JAVIER ENRIQUE MOREIRA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10792 | JAVIER ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10793 | JAVIER GARCIA, JOE ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10794 | JAVIER GARZON-NARVAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10795 | JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10796 | JAVIER GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10797 | JAVIER HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10798 | JAVIER HERRERA-HIDALGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10799 | JAVIER HUARACHA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10800 | JAVIER HUSSEIN QUINTERO-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10801 | JAVIER INSUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10802 | JAVIER IVAN MALDONADO-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10803 | JAVIER LARA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10804 | JAVIER LARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10805 | JAVIER LEYVA-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10806 | JAVIER LORENZO-GABINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10807 | JAVIER MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10808 | JAVIER MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10809 | JAVIER MORALES GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10810 | JAVIER MORENO LUQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10811 | JAVIER MOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10812 | JAVIER ORLANDO MAESTRE-REINOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10813 | JAVIER ORTA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10814 | JAVIER PADRON-IBANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10815 | JAVIER PALMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10816 | JAVIER PEREIRA-PENARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10817 | JAVIER PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10818 | JAVIER QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10819 | JAVIER REYES SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10820 | JAVIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10821 | JAVIER SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10822 | JAVIER SOLIS -CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10823 | JAVIER SOTELO-LAGUNAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10824 | JAVIER SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10825 | JAVIER TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10826 | JAVIER TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10827 | JAVIER VARGAS VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10828 | JAVIER VARGAS-OCAMPO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10829 | JAVIER VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10830 | JAVIER VILLA-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10831 | JAVIER Z RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10832 | JAVIER ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10833 | JAVIER ZUNIGA-VERDUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10834 | JAVIERA PAZ COBO - HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10835 | JAVIERA RIVERA MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10836 | JAVI'S PRESTIGE AUTO REPAIR & MUFFLERS | 23121 ORANGE AVE, UNIT C | | LAKE FOREST | CA | 92630 | UNITED STATES | | VENDOR |
| 10837 | JAVONE L BYRD | ADDRESS ON FILE | | | | | | | VENDOR |
| 10838 | JAVONTE TERRELL HOLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10839 | JAWAD MEMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10840 | JAXON B AGUILAR SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10841 | JAYDON W ENTERPRISES INC | DBA ELITE RECOVERY SERVICE | 148 S DOWLEN RD PMB 797 | BEAUMONT | TX | 77707 | UNITED STATES | | VENDOR |
| 10842 | JAYLEEN M TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10843 | JAYLEN CRAIG FOSTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10844 | JAYLENE CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10845 | JAYLLE RAQUEL SIMON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10846 | JAYVONIQUE N LEIGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 10847 | JAZMIN A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10848 | JAZMIN BARAJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10849 | JAZMIN CENDALES-HERRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10850 | JAZMIN D MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10851 | JAZMIN E MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10852 | JAZMIN FAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10853 | JAZMIN GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10854 | JAZMIN PALOMARES DE AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10855 | JAZMIN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10856 | JAZMIN SELANN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10857 | JB AUTO TRANSPORT INC | 318 CORDAVILLE RD | | ASHLAND | MA | 01721 | UNITED STATES | | VENDOR |
| 10858 | JBK TOWING LLC | 995 CANTERBURY LN | | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10859 | JBR TOWING LLC | 2033 RIVER BROOK | | HEARTLAND | TX | 75126 | UNITED STATES | JBR.TOWING12@ICLOUD.COM | VENDOR |
| 10860 | JC & FAMILIA ENTERPRISES LLC | DBA GOLDEN STATE TRANSPORTATION | 19069 VAN BUREN BLVD STE 114-145 | RIVERSIDE | CA | 92508 | UNITED STATES | | VENDOR |
| 10861 | JC BODY SHOP OF HOUSTON LLC | 2207 BINGLE RD | | HOUSTON | TX | 77055 | UNITED STATES | | VENDOR |
| 10862 | JC COUSINS REMODELING LLC. | 5211 CANTERWAY DR. | | HOUSTON | TX | 77048 | UNITED STATES | | VENDOR |
| 10863 | JC SIGNS SHOP LLC | 11030 ATLANTIC AVE. | | LYNWOOD | CA | 90262 | UNITED STATES | | VENDOR |
| 10864 | JCER WELDING CONTRUCTION LLC | 181 PRAIRIE HILL RD | | DALE | TX | 78616 | UNITED STATES | | VENDOR |
| 10865 | JC'S AUTOMOTIVE LLC | 490 E LENNON DR | | EMORY | TX | 75440 | UNITED STATES | | VENDOR |
| 10866 | JCT-TRANSPORT LLC | 1223 MCNUTT RD | | SUNLAND PARK | NM | 88063 | UNITED STATES | CARMELOTRANSPORT@GMAIL.COM | VENDOR |
| 10867 | JD AUTOMOTIVE LLC | 8916 TROOST AVE | | KANSAS CITY | MO | 64131 | UNITED STATES | | VENDOR |
| 10868 | JD EXPRESS TRANSPORT CORP | 99 MCKINLEY STREER | | BRENTWOOD | NY | 11717 | UNITED STATES | | VENDOR |
| 10869 | JD TRANSPORT LLC | 876 CRESCENT ST | | BROCKTON | MA | 02302 | UNITED STATES | | VENDOR |
| 10870 | JDE CONSTRUCTION | 1632 E. BURNETT ST. | | SIGNAL HILL | CA | 90755 | UNITED STATES | EVELYN@JDECONSTRUCTION.COM | VENDOR |
| 10871 | JDH ENTERPRISES LLC | WHITE SANDS AUTO CENTER | 101 1ST ST | ALAMOGORDO | NM | 88310 | UNITED STATES | | VENDOR |
| 10872 | JDJS BUSINESS INC. | 16057 SHERMAN WAY | #170 | VAN NUYS | CA | 91406 | UNITED STATES | | VENDOR |
| 10873 | JDS COLLISION REPAIR | 222 WEST AIRPORT FRWY | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 10874 | JE ENTERPRISE LLC | 404 LIVINGSTON DRIVE | | DESOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 10875 | JEAN ANTONIO DORISMOND | ADDRESS ON FILE | | | | | | | VENDOR |
| 10876 | JEAN CARLOS FLORES ARAUJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10877 | JEAN LODEIRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10878 | JEAN PAUL AGURRIE-RIOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10879 | JEAN PAUL AGURRIE-RIOS. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10880 | JEAN PELAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10881 | JEAN SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10882 | JEAN SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10883 | JEAN SOPRACASE-REVEROL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10884 | JEANELLE PATRICE GARRETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 10885 | JEANETTE RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10886 | JEANINE C HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10887 | JEANNEETTE X RIVAS-DE IVEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10888 | JEANNETT ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10889 | JEANNIE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10890 | JEANNY EDGAR BORJAS-GUIFARRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10891 | JEANS SOPRACASE REVEROL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10892 | JEB'S TOWING LLC | 2117 THREE FORKS DR | | PLAINFIELD | IL | 60586 | UNITED STATES | | VENDOR |
| 10893 | JECKEWICZ, TYLER JAMES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 10894 | JECSY GUIFARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10895 | JEEP CHRYSLER DODGE RAM FIAT OF ONTARIO | 1202 AUTO CENTER DR. | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 10896 | JEESON PETIT-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10897 | JEFERSON GRAJALES CASTANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10898 | JEFERSON JEAN PAUL MANZANAREZ-CUADRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10899 | JEFF ANTHONY NAMAANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10900 | JEFF NDUBUISI JEFF-OKOFU | ADDRESS ON FILE | | | | | | | VENDOR |
| 10901 | JEFF PEACE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10902 | JEFFERSON ANDRES RIPPE-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10903 | JEFFERSON CASTELLANOS BOJACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10904 | JEFFERSON M RAMIREZ PERREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10905 | JEFFERSON PANTALEON BALCERO -TINJACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10906 | JEFFERSON PERCY VALLES GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10907 | JEFFERY ADCOCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 10908 | JEFFERY ELMORE JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10909 | JEFFREE ALEXANDER RAMIREZ RENDEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10910 | JEFFREY A. ROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10911 | JEFFREY ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10912 | JEFFREY JENKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10913 | JEFFREY L YORK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10914 | JEFFREY LAUREN CLARK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10915 | JEFFREY LEROY MARSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10916 | JEFFREY LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10917 | JEFFREY LOPEZ SUHUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10918 | JEFFREY M. TILLOTSON, P.C. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10919 | JEFFREY PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10920 | JEFFREY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10921 | JEFFREY SPENCER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10922 | JEFFRY FARIK LLANOS GODOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10923 | JEFRY ALEXANDER GOMEZ SARAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10924 | JEHONADAD PEREZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10925 | JEIBERT MIJARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10926 | JEIKDER D GREGORIO-JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10927 | JEIKER D' GREGORIO-JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10928 | JEIMMY CAMILA SALDANA-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10929 | JEIMY ALEXANDRA QUINTANA SANTAMARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10930 | JEIMY LORENA GUEVARA-ARGUELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10931 | JEINER AYENSON CALDERON-GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10932 | JEIS ANDERSON CAICEDO ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10933 | JEISON ANDRES VALLEJO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10934 | JEISSON ANDRES MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10935 | JEISSON ANDRES MOLINA CHITIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10936 | JEISSON OSWALDO GONZALEZ-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10937 | JEISULIT CORTEZ-NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10938 | JEIVEN RAFAEL SALAZAR-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10939 | JELANI SHOMARI HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 10940 | JELY S RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10941 | JEMA CELESTE REVELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10942 | JEMMY ALEXANDER BALLINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10943 | JEMMY LIZETH CUARESMA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10944 | JENIFER DURAN CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10945 | JENIFER LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10946 | JENIFER M GUTIERREZ-LANZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10947 | JENIFFER DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10948 | JENIFFER RENAE MORGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10949 | JENIKA A DUARTE-ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10950 | JENKINS, JAMES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 10951 | JENNA TEMPLEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10952 | JENNIFER ALEXANDRA SOTELO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10953 | JENNIFER ALPIZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 10954 | JENNIFER ANN PATTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 10955 | JENNIFER BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10956 | JENNIFER BRANDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 10957 | JENNIFER CEPEDA SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10958 | JENNIFER CERNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10959 | JENNIFER DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10960 | JENNIFER FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10961 | JENNIFER G. LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10962 | JENNIFER GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10963 | JENNIFER ITZEL ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10964 | JENNIFER J FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10965 | JENNIFER J ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10966 | JENNIFER KARIME BERBESI-PALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10967 | JENNIFER M CANTARERO MERCADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10968 | JENNIFER M. QUINTANA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10969 | JENNIFER M. QUINTANA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10970 | JENNIFER MARILYN LOPEZ-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10971 | JENNIFER MELISSA SOLANO ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10972 | JENNIFER MERLO-REFUGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 10973 | JENNIFER NALIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10974 | JENNIFER NIETO PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10975 | JENNIFER PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10976 | JENNIFER REYNOZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10977 | JENNIFER RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10978 | JENNIFER ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10979 | JENNIFER ROSE OLMEDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10980 | JENNIFER TABRANE | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 10981 | JENNIFER VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10982 | JENNIFER WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 10983 | JENNY CABRERA TORREGROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10984 | JENNY ESPINOZA BARCENAS & JOSE LUE-OLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10985 | JENNY G HERRERA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10986 | JENNY MELINDA SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 10987 | JENNY RIOS & ALVARO MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 10988 | JENNY ROXANA MOLINA-FLORES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 10989 | JENNY S GALVIZ DE MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10990 | JENNY TORRES ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10991 | JENNY TROYER | ADDRESS ON FILE | | | | | | | VENDOR |
| 10992 | JENNY VALBUENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10993 | JENRI ARIEL VICENTE-BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 10994 | JENRY ANTONIO HERRERA-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 10995 | JENRY VINICIO PARRA-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 10996 | JENRYS DESDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 10997 | JENSEN PLUMBING INC. | ROTO-ROOTER PLUMBING | PO BOX 644 | TEMPLE | TX | 76503 | UNITED STATES | | VENDOR |
| 10998 | JENSEN TIRE CO | 5405 S 144TH STREET | | OMAHA | NE | 68137 | UNITED STATES | | VENDOR |
| 10999 | JENY CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11000 | JEONGKWAN KIM | ADDRESS ON FILE | | | | | | | VENDOR |
| 11001 | JEORBEL MASA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11002 | JEOVANNY ALEXANDER TORRES-AVELAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11003 | JERAMY CARRION | ADDRESS ON FILE | | | | | | | VENDOR |
| 11004 | JERARDO GONZALEZ ROBES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11005 | JERDIN SAMARIO GARCIA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11006 | JEREMIA PONCE PEDRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11007 | JEREMIAH BARBAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11008 | JEREMIAH RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11009 | JEREMIAH WEST | ADDRESS ON FILE | | | | | | | VENDOR |
| 11010 | JEREMIAS DE-LUCAS-JUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11011 | JEREMIAS I QUEZADA-CARCAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11012 | JEREMIAS SIBRIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11013 | JEREMIAS VARON LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11014 | JEREMY ARMANDO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11015 | JEREMY ELIJAH DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11016 | JEREMY G BRADEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11017 | JEREMY JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11018 | JEREMY JAMES GULLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11019 | JEREMY JAMES ISRAEL BALLENTINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11020 | JEREMY ROBERTO PINEDA-GODOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11021 | JEREMY SWANAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11022 | JERMAINE DARRELL MCKINNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11023 | JERMAINE JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11024 | JERMAIRE MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11025 | JEROME A KOLLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11026 | JEROME ANDRE BROWN SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11027 | JEROME ELI JERNIGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11028 | JEROME LEONDRE FREEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11029 | JEROME T. BROWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11030 | JEROMIE NAPOLEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11031 | JERONICA LASHELL DUPREE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11032 | JERONIMO ANTONIO ALVARADO-ARMAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11033 | JERONIMO RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11034 | JERONIMO VARGAS-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11035 | JERRELL EUGENE ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11036 | JERRIMI CORYANTEN HAMPTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11037 | JERRY BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11038 | JERRY IEM | ADDRESS ON FILE | | | | | | | VENDOR |
| 11039 | JERRY JAMES RHODES 11 | ADDRESS ON FILE | | | | | | | VENDOR |
| 11040 | JERRY LORIENT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11041 | JERRY M. PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11042 | JERRY MASSENBURGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11043 | JERRY MCWILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11044 | JERSON CHAVER | ADDRESS ON FILE | | | | | | | VENDOR |
| 11045 | JERSON EDUARDO CHAMALE-XUJUR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11046 | JERSON QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11047 | JERSSON JULIAN CUBIDES-CARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11048 | JES TRANS INC | 12631 IMPERIAL HWY SUITE F212 | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | VENDOR |
| 11049 | JESE BRAVO ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11050 | JESIEL DIAZ-AVENDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11051 | JESSE ALBERT PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11052 | JESSE DORSETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11053 | JESSE FRUTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11054 | JESSE GARZA MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11055 | JESSE GRANADOS VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11056 | JESSE PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11057 | JESSE RICARDO ORTIZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11058 | JESSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11059 | JESSE SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11060 | JESSE SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11061 | JESSE VILLANUEVA ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11062 | JESSENIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11063 | JESSI ARZOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11064 | JESSICA ALEJANDRA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11065 | JESSICA ALEXSANDRA DIAZ-AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11066 | JESSICA AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11067 | JESSICA BREANN MCGHEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11068 | JESSICA CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11069 | JESSICA CHERRI SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11070 | JESSICA COX | ADDRESS ON FILE | | | | | | | VENDOR |
| 11071 | JESSICA DE LOS ANGELES REYES DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11072 | JESSICA GABRIELA PERALTA-JACO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11073 | JESSICA GAGNA-VERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11074 | JESSICA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11075 | JESSICA GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11076 | JESSICA GRISELDA ALVAREZ ARMIJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11077 | JESSICA GUADALUPE RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11078 | JESSICA GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11079 | JESSICA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11080 | JESSICA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11081 | JESSICA HERNANDEZ, | ADDRESS ON FILE | | | | | | | VENDOR |
| 11082 | JESSICA J RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11083 | JESSICA LEEANN QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11084 | JESSICA LIENDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11085 | JESSICA M GIL CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11086 | JESSICA M VILLALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11087 | JESSICA MACKLIFF MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11088 | JESSICA MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11089 | JESSICA MARIE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11090 | JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11091 | JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11092 | JESSICA MICHELE BEJARANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11093 | JESSICA MOTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11094 | JESSICA N AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11095 | JESSICA P FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11096 | JESSICA P. HERNANDEZ CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11097 | JESSICA PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11098 | JESSICA PATRICE VALADEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11099 | JESSICA RAMIREZ OSORNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11100 | JESSICA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11101 | JESSICA RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11102 | JESSICA RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11103 | JESSICA RUTH LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11104 | JESSICA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11105 | JESSICA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11106 | JESSICA THOWE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11107 | JESSICA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11108 | JESSICA VALERIA SANDOVAL ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11109 | JESSICA VELETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11110 | JESSICA Y MENDOZA ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11111 | JESSIE DEMITRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11112 | JESSIE GRACIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11113 | JESSIE LONGORIA & VERONICA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11114 | JESSIE OLIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11115 | JESUS A BETANCOURT MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11116 | JESUS A LOPEZ AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11117 | JESUS A RUIZ-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11118 | JESUS A SALAZAR FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11119 | JESUS A. RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11120 | JESUS ABEL LARES-ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11121 | JESUS ALBERTO LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11122 | JESUS ALBERTO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11123 | JESUS ALBERTO LUCAS VIDAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11124 | JESUS ALBERTO LUNA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11125 | JESUS ALBERTO REYES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11126 | JESUS ALBERTO SAILLE MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11127 | JESUS ALEJANDRO CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11128 | JESUS ALEJANDRO FERNANDEZ-SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11129 | JESUS ALEJANDRO NEGRETE RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11130 | JESUS ALEXANDER HERRERA -TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11131 | JESUS ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11132 | JESUS ALVARADO VILLAREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11133 | JESUS ANGEL MARTIN-DEL-CAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11134 | JESUS ANTONIO CORBETON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11135 | JESUS ANTONIO HERNANDEZ-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11136 | JESUS ANTONIO LEON-GALDAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11137 | JESUS ANTONIO SANCHEZ BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11138 | JESUS ANTONIO SOTO-PARADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11139 | JESUS ANTONIO VALDEZ-LARA SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11140 | JESUS ARANZOLO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11141 | JESUS ARELLANO, SR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11142 | JESUS ARIAS CORZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11143 | JESUS ARMANDO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11144 | JESUS AVILES BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11145 | JESUS BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11146 | JESUS BALDERRAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11147 | JESUS BORIS CRISTO- CRISTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11148 | JESUS CABRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11149 | JESUS CAHUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11150 | JESUS CARREON GRIJALVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11151 | JESUS CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11152 | JESUS CELI-SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11153 | JESUS CELIS-SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11154 | JESUS CENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11155 | JESUS CHAVEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11156 | JESUS CISNEROS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11157 | JESUS CRISTOBAL MEDINA-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11158 | JESUS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11159 | JESUS DANIEL YANEZ-MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11160 | JESUS DAVID ARCHILA-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11161 | JESUS DAVID MENESES-MACHI | ADDRESS ON FILE | | | | | | | VENDOR |
| 11162 | JESUS DAVID ORANTES CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11163 | JESUS DE NAZARETH GUTIERREZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11164 | JESUS DE NAZARETH GUTIERREZ-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11165 | JESUS E LOZOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11166 | JESUS E NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11167 | JESUS E SERRITOS-AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11168 | JESUS E. GARCIA ALATORRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11169 | JESUS EDUARDO ZORRILLA-CONTRERAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11170 | JESUS ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11171 | JESUS ELIAS BLANCO DANIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11172 | JESUS EMANUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11173 | JESUS EMANUEL RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11174 | JESUS ENRIQUE FLORES GALARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11175 | JESUS FABIAN HABANA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11176 | JESUS FAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11177 | JESUS FELIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 11178 | JESUS FELIX LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11179 | JESUS FERNANDO GONZALEZ-DIBENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11180 | JESUS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11181 | JESUS FLORES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11182 | JESUS FLORES.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11183 | JESUS G MARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11184 | JESUS GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11185 | JESUS GARCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11186 | JESUS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11187 | JESUS GARCIA QUINON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11188 | JESUS GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11189 | JESUS GERARDO CASTILLO-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11190 | JESUS GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11191 | JESUS GOMEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11192 | JESUS GONZALEZ MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11193 | JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11194 | JESUS GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11195 | JESUS GUADALUPE PEREZ-CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11196 | JESUS GUADALUPE PEREZ-PANTOJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11197 | JESUS GUADALUPE REYNA- ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11198 | JESUS GUADALUPE SAINZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11199 | JESUS GUADIANA VALENCIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11200 | JESUS GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11201 | JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11202 | JESUS HERNANDEZ LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11203 | JESUS HERNANDEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11204 | JESUS HERRERA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11205 | JESUS HUMBERTO GAMBOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11206 | JESUS IVAN BLANCO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11207 | JESUS IVAN BLANCO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11208 | JESUS J RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11209 | JESUS JAIMES MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11210 | JESUS JAIR ESCOBAR-VALERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11211 | JESUS JARAMILLO-ARELLANES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11212 | JESUS JR CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11213 | JESUS LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11214 | JESUS LEANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11215 | JESUS LEDEZMA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11216 | JESUS LICANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11217 | JESUS LIMON-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11218 | JESUS LLAMAS RUVALCABA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11219 | JESUS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11220 | JESUS LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11221 | JESUS LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11222 | JESUS LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11223 | JESUS M. CASTRO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11224 | JESUS MANUEL GUZMAN CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11225 | JESUS MANUEL PEREZ VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11226 | JESUS MARQUEZ-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11227 | JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11228 | JESUS MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11229 | JESUS MAS Y RUBI | ADDRESS ON FILE | | | | | | | VENDOR |
| 11230 | JESUS MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11231 | JESUS MAYA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11232 | JESUS MEDINA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11233 | JESUS MEDINA-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11234 | JESUS MEZA NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11235 | JESUS MICHEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11236 | JESUS MIGUEL ESTEBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11237 | JESUS MIGUEL-MIGUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11238 | JESUS MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11239 | JESUS MORENO PERDOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11240 | JESUS MORENO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11241 | JESUS NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11242 | JESUS OLACHIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11243 | JESUS ORTEGA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11244 | JESUS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11245 | JESUS PEREZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11246 | JESUS PINEDA MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11247 | JESUS PULIDO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11248 | JESUS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11249 | JESUS RAMIRO RODRIGUEZ-BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11250 | JESUS RAMON VALENZUELA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11251 | JESUS RAMOS-ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11252 | JESUS REAL-ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11253 | JESUS REGALADO CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11254 | JESUS REYES GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11255 | JESUS RIOS ARAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11256 | JESUS ROCHA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11257 | JESUS RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11258 | JESUS RODRIGUEZ-PUGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11259 | JESUS ROGEL CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11260 | JESUS ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11261 | JESUS ROMERO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11262 | JESUS RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11263 | JESUS SADIEL ARELLANO-ARANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11264 | JESUS SAILLE-MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11265 | JESUS SALAS-MARCELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11266 | JESUS SALCEDO ALMANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11267 | JESUS SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11268 | JESUS SANCHEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11269 | JESUS SANCHEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11270 | JESUS SANCHEZ-MARRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11271 | JESUS SANCHEZ-VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11272 | JESUS SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11273 | JESUS SAUCEDO CABRAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11274 | JESUS SEGOVIA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11275 | JESUS SISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11276 | JESUS SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11277 | JESUS TORIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11278 | JESUS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11279 | JESUS URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11280 | JESUS URIEL SAMANO-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11281 | JESUS V GARCIA CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11282 | JESUS VALDESPINO JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11283 | JESUS VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11284 | JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11285 | JESUS VERGARA-GAYTAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11286 | JESUS WONG DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11287 | JESUS ZAVALA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11288 | JESUS ZUNIGA III | ADDRESS ON FILE | | | | | | | VENDOR |
| 11289 | JET TRUCKING | 116 BOSTON POST RD E 8 | | MARLBOROUGH | MA | 01752 | UNITED STATES | | VENDOR |
| 11290 | JET TRUCKING | 1808 WINDSOR RIDGE DR. | | WESTBOROUGH | MA | 01581 | UNITED STATES | | VENDOR |
| 11291 | JETSPEED PLUMBING | RITZ PLUMBING | 1355 S LA BREA AVE | LOS ANGELES | CA | 90019 | UNITED STATES | | VENDOR |
| 11292 | JEWELIA ANNETTE OLMEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11293 | JEXON GABRIEL MAIRENA-SEVILLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11294 | JEXSENIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11295 | JEYMI PAHOLA ALBIR REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11296 | JEYMY AGUIRRE GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11297 | JEYMY COELLO-MEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11298 | JEZER SOUZA LIMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11299 | JFK ELECTRIC, LLC | 1439 W SAN ANGELO ST | | GILBERT | AZ | 85233 | UNITED STATES | TBYNUM@JFKELECTRIC.COM | VENDOR |
| 11300 | JFLORES TRANSPORT LLC | 7300 BELLROSE DR. | | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 11301 | JG TRANSPORTING LLC | 1942 HICKORY TREE RD | | BALCH SPRINGS | TX | 75180 | UNITED STATES | JGTRANSPORTING@GMAIL.COM | VENDOR |
| 11302 | JH AUTO LLC | BENNY'S PAINT & BODY SHOP | 314 SOUTH 181 BYPASS | BEEVILLE | TX | 78102 | UNITED STATES | | VENDOR |
| 11303 | JH FIRE LLC | DBA STATEWIDE FIRE PROTECTION | 3310 KELLER SPRINGS, #105 | CARROLLTON | TX | 75006 | UNITED STATES | DAKOTA@SFPTX.COM | VENDOR |
| 11304 | JH TRANSPORTATION LLC | 632 DESERT DR SW | | ALBUQUERQUE | NM | 87105 | UNITED STATES | | VENDOR |
| 11305 | JHAN ANDRES FORERO-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11306 | JHANDER PERAZA-CARVAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11307 | JHANIBAL FONSECA-SUAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11308 | JHERCIE PICACHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11309 | JHG MID-AMERICAN SERVICES INC. | AMERICAN COLLATERAL RECOVERY OF KANSAS CITY | PO BOX 198 | GRANDVIEW | MO | 64030 | UNITED STATES | | VENDOR |
| 11310 | JHOANNA MARCELA MELO-RESTREPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11311 | JHOANNA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11312 | JHON CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11313 | JHON ERWIN GONZALEZ-SANABRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11314 | JHON FERNANDO CALLEJAS-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11315 | JHON FREDY MORENO-MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11316 | JHON GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11317 | JHON JAIRO REINA-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11318 | JHON RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11319 | JHON SEBASTIAN MARTINEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11320 | JHON SEBASTIAN MENESES-LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11321 | JHON WIGBER VASQUEZ-BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11322 | JHONATAN BREYLY SOTO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11323 | JHONATHAN MOSQUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11324 | JHONATHAN RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11325 | JHONNERT ALEJANDRO MOSQUERA VELASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11326 | JHONNY MUJICA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11327 | JHONNY ORLANDO TELLEZ-GARCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11328 | JHONSON ALFARO FONSECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11329 | JHONSTYN ESTIVEN MORA-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11330 | JHONY F. MARTINEZ HUESO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11331 | JHORMANY VAZQUEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11332 | JHOSCE JESUS GUERRERO APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11333 | JHOSCE JESUS GUERRERO APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11334 | JHOSELIN RUBY QUINTANA QUIROGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11335 | JHOSTIN A PARRA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11336 | JHOSUE SIMAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11337 | JHOVANY CAMACHO-ROCIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11338 | JIANQUING CAI | ADDRESS ON FILE | | | | | | | VENDOR |
| 11339 | JIFFY LUBE 2439 | SOUTH TEXAS LUBE INC | 1307 E DEL MAR BLVD | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 11340 | JILES, FREDDY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11341 | JILL OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11342 | JILMER GEOVANNI ESPANA-ESCOBAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11343 | JIM C LADD | ADDRESS ON FILE | | | | | | | VENDOR |
| 11344 | JIM`S BODY SHOP LLC | 1016 BERT ST. | | LA PLACE | LA | 70068 | UNITED STATES | | VENDOR |
| 11345 | JIMENA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11346 | JIMENA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11347 | JIMENA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11348 | JIMENA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11349 | JIMENEZ ANAYA, DAVID G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11350 | JIMENEZ GONZALEZ, SERGIO D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11351 | JIMENEZ GUTIERREZ, ANNY D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11352 | JIMENEZ GUTIERREZ, RAIZA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11353 | JIMENEZ LOPEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11354 | JIMENEZ MUNOZ, ANGEL M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11355 | JIMENEZ RODRIGUEZ, KORALIS J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11356 | JIMENEZ SANCHEZ, GRETEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11357 | JIMENEZ, AGUSTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11358 | JIMENEZ, BRYANT A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11359 | JIMENEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11360 | JIMENEZ, JAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11361 | JIMENEZ, JOSE D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11362 | JIMENEZ, LISA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11363 | JIMMARQUES GOODLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11364 | JIMMY ALBER GUILLEN-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11365 | JIMMY ALEXANDER CORTES-FUENTES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11366 | JIMMY BERNARDINO ALAZAN SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11367 | JIMMY HUTTO II | ADDRESS ON FILE | | | | | | | VENDOR |
| 11368 | JIMMY J MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11369 | JIMMY JACK'S TRUCKING, LLC | 110 LITHIA PINECREST RD | SUITE H | BRANDON | FL | 33511 | UNITED STATES | | VENDOR |
| 11370 | JIMMY L SWANSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11371 | JIMMY LICEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11372 | JIMMY MCCARTNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11373 | JIMMY MONZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11374 | JIMMY PATTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11375 | JIMMY ROBERTO ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11376 | JIMMY VALLEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11377 | JIMMY WINDER CABRAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11378 | JIN, ZHAOXUAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11379 | JINCHENG PROPERTIES MANAGEMENT, INC. | 2317 CAPITAN DR. APT. D | | CORPUS CHRISTI | TX | 78414 | UNITED STATES | LYNANN@CRAVEYREALESTATE.COM | VENDOR |
| 11380 | JINY JOANA REYES-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11381 | JIREH TIRE AUTO REPAIR INC | 4846 THE PLAZA | | CHARLOTTE | NC | 28215 | UNITED STATES | | VENDOR |
| 11382 | JIREH TRANSMISSIONS LLC | 2400 S HIGH ST | | LONGVIEW | TX | 75602 | UNITED STATES | | VENDOR |
| 11383 | JIROMI ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11384 | JJ'S TRANSPORTATION AND SERVICES LLC | 710 E LINCOLN ST | | WESLACO | TX | 78599 | UNITED STATES | | VENDOR |
| 11385 | JKM BODY SHOP & MECHANIC | 15453 O'CONNOR DRIVE | | SPLENDORA | TX | 77372 | UNITED STATES | | VENDOR |
| 11386 | JKS AUTOMOTIVE INC | 40367 BIG BEAR BLVD | | BIG BEAR LAKE | CA | 92315 | UNITED STATES | | VENDOR |
| 11387 | JKS AUTOMOTIVE INC | PO BOX 2137 | | BIG BEAR CITY | CA | 92314 | UNITED STATES | | VENDOR |
| 11388 | JLC JR ENTERPRISES LLC | 921 N. MILLIKEN AVE #1014 | | ONTARIO | CA | 91764 | UNITED STATES | INFO@TELEPORT-SHIPPING.COM | VENDOR |
| 11389 | JLG LOGISTICS CORPORATION | 514 W ELM ST | | LINDEN | NJ | 07036 | UNITED STATES | | VENDOR |
| 11390 | J-LITE AUTO FREIGHTING LLC | 14436 W. MAUNA LOA LN | | SURPRISE | AZ | 85379 | UNITED STATES | | VENDOR |
| 11391 | JLP AUTOMOTIVE INC. | PDX AUTOMOTIVE | 5934 NE HALSEY ST | PORTLAND | OR | 97213 | UNITED STATES | | VENDOR |
| 11392 | JM PARTNERS, LLC | PO BOX 3681 | | DURANGO | CO | 81302 | UNITED STATES | | VENDOR |
| 11393 | JMOH REAL ESTATE OF AUSTIN, LLC | 1524 132ND STREET | | COLLEGE POINT | NY | 11356 | UNITED STATES | | VENDOR |
| 11394 | JNK HOTSHOT | 1408 E BARNES | | EL DORADO | AR | 71730 | UNITED STATES | JNKHOTSHOT@GMAIL.COM | VENDOR |
| 11395 | JNL ELECTRIC INC. | JNL ELCTRIC INC. | 13002 E CYPRESS FOREST DR. | HOUSTON | TX | 77070 | UNITED STATES | | VENDOR |
| 11396 | JOALIS BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11397 | JOAN HERNANDEZ VIDALES CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11398 | JOAN HURTADO-BELLOE AND YERISEL MACIAS VAZQUES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11399 | JOAN KEIKO PATENIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11400 | JOANA CARDONA VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11401 | JOANA GUADALUPE SERRANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11402 | JOANA VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11403 | JOANN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11404 | JOANN Y MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11405 | JOANNA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11406 | JOANNA ALVAREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11407 | JOANNA EVELYN MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11408 | JOANNA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11409 | JOANNA GUADALUPE VITAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11410 | JOANNA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11411 | JOANNA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11412 | JOANNA SERNA-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11413 | JOAQUIN-ARGUELLO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11414 | JOAQUIN BECERRIL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11415 | JOAQUIN CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11416 | JOAQUIN DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11417 | JOAQUIN DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11418 | JOAQUIN E CARDENAS GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11419 | JOAQUIN ELIAS NUNEZ-QUIROGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11420 | JOAQUIN GUILLERMO MONTES DE OCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11421 | JOAQUIN LOPEZ-LORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11422 | JOAQUIN REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11423 | JOAQUIN VERGARA CELEMIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11424 | JOAQUINA VASQUEZ JAVIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 11425 | JOB CABRAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11426 | JOB GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11427 | JOBE HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11428 | JOCELINE GRANILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11429 | JOCELYN ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11430 | JOCELYN CAMBRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11431 | JOCELYN E HARRELL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11432 | JOCELYN GONZALEZ - DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11433 | JOCELYN GUADALUPE VARGAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11434 | JOCELYN MARIE COSME | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11435 | JOCELYN MITZI TOVAR-AGUAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11436 | JOCELYN MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11437 | JOCK'S TOWING AND REPAIR, INC | N4869 FAIRGROUNDS RD | | SPOONER | WI | 54801 | UNITED STATES | | VENDOR |
| 11438 | JODENS VAILLANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11439 | JODI ANN JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11440 | JODITT, INC. | CODY'S AUTO & TRANSMISSION | 1600 E. ADAMS AVE | TEMPLE | TX | 76501 | UNITED STATES | | VENDOR |
| 11441 | JODY DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11442 | JOE & VELMA ENTERPRISES INC. | DBA JOE'S AUTOMOTIVE SERVICE CENTER | 658 ALDINE MAIL RD | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 11443 | JOE AZZI | ADDRESS ON FILE | | | | | | | VENDOR |
| 11444 | JOE IRVIN IV | ADDRESS ON FILE | | | | | | | VENDOR |
| 11445 | JOE LIZCANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11446 | JOE LUIS VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11447 | JOE MATEO ZAMBRANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11448 | JOE MICHAEL CORNELIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11449 | JOE ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11450 | JOE ROWLETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11451 | JOE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11452 | JOE ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11453 | JOEL ABRAHAM ZAPATA-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11454 | JOEL ARNOLD HERNANDEZ-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11455 | JOEL ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11456 | JOEL BARAJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11457 | JOEL CHAVEZ-ARREGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11458 | JOEL E BETANCO-MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11459 | JOEL ENRIQUE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11460 | JOEL FERDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11461 | JOEL G PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11462 | JOEL GALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11463 | JOEL GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11464 | JOEL GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11465 | JOEL HERNANDEZ BAQUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11466 | JOEL HUGHES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11467 | JOEL KINNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11468 | JOEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11469 | JOEL MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11470 | JOEL NOCHEBUENA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11471 | JOEL PATROCINIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11472 | JOEL PEREZ REYNAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11473 | JOEL PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11474 | JOEL PICASO-CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11475 | JOEL R. RODRIGUEZ GONGORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11476 | JOEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11477 | JOEL RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11478 | JOEL SALAZAR PAYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11479 | JOEL SOTELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11480 | JOEL V RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11481 | JOEL VINSON BENNETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11482 | JOEL WATSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11483 | JOEMAR S GANAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11484 | JOEY CHRISTOPHER DEL ORBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11485 | JOEY LAWRENCE RICK MILLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 11486 | JOHALY MICHELL BORBOLLA ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11487 | JOHAN ALEXANDER HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11488 | JOHAN CALLE-ARENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11489 | JOHAN DANIEL GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11490 | JOHAN FABIAN VALBUENA-MALPICA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11491 | JOHAN GIESBRECHT-FRIESSEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11492 | JOHAN JESUS HENAO-VALERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11493 | JOHAN S BARRAGAN MOGOLLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11494 | JOHAN SAINZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11495 | JOHAN SEBASTAIN MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11496 | JOHAN SEBASTIAN ALFONSO-QUIJANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11497 | JOHAN SEBASTIAN GAITAN-PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11498 | JOHAN STIVEN ROA-CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11499 | JOHAN STIVEN TIBACHE-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11500 | JOHAN WILFREDO GARCIA-PERDOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11501 | JOHANA ANDREA GIRALDO-CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11502 | JOHANA ARACELY MEJIA JEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11503 | JOHANA GABRIELA AMARADONETH FIERRO-URIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11504 | JOHANA PICHARDO LAINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11505 | JOHANDRY MADUENO ROSADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11506 | JOHANN SEBASTIAN MONTEALEGRE-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11507 | JOHANNA APARICIO ESCAURIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11508 | JOHANNA B ZEPEDA-COLATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11509 | JOHANNA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11510 | JOHANNA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11511 | JOHANNA MARISELA MONTEROLA GUANIPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11512 | JOHANNA MASSIELL ESPINOZA-LOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11513 | JOHANNA MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11514 | JOHANNA SARAHI GUEVARA-TREMINIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11515 | JOHANNA T DIAZ SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11516 | JOHANNA VIRUET | ADDRESS ON FILE | | | | | | | VENDOR |
| 11517 | JOHEL GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11518 | JOHN A WELLNER JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11519 | JOHN AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11520 | JOHN ALLBRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11521 | JOHN AMES, TAX ASSESSOR-COLLECTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11522 | JOHN ANTHONY ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11523 | JOHN AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11524 | JOHN B. SHIPP | ADDRESS ON FILE | | | | | | | VENDOR |
| 11525 | JOHN BATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11526 | JOHN BEDOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11527 | JOHN BRIAN MONTALVO ESPANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11528 | JOHN BRYNN YANEZ ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11529 | JOHN C BERRYMAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11530 | JOHN CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 11531 | JOHN CHARLES UWANAWICH | ADDRESS ON FILE | | | | | | | VENDOR |
| 11532 | JOHN CLIFFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 11533 | JOHN DALEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11534 | JOHN E ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11535 | JOHN E MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11536 | JOHN ERICK S AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11537 | JOHN ESTIVEN CASTANO-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11538 | JOHN FORD BRANAM JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11539 | JOHN FORRESTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 11540 | JOHN FREDY FAJARDO-MATEUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11541 | JOHN GARCES ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11542 | JOHN GATEWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 11543 | JOHN GRANADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11544 | JOHN HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11545 | JOHN HIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 11546 | JOHN HOLMES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11547 | JOHN J GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11548 | JOHN JARVY ZAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11549 | JOHN JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11550 | JOHN K HANCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11551 | JOHN K. DOWE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11552 | JOHN KENNEDY IWUALA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11553 | JOHN LANDON HUETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11554 | JOHN LEINEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11555 | JOHN LEMONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11556 | JOHN LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11557 | JOHN LUIS ORDAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11558 | JOHN LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11559 | JOHN M CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11560 | JOHN M SANTORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11561 | JOHN MACHARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11562 | JOHN MARCO ANTONIO CANALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11563 | JOHN MATHEW LUIS ORDAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11564 | JOHN MIER & IRIS BETANCOURT MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11565 | JOHN MIKHAEIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11566 | JOHN MURREY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11567 | JOHN NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11568 | JOHN NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11569 | JOHN O. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11570 | JOHN OBODO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11571 | JOHN PARDUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11572 | JOHN PRECIADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11573 | JOHN R AMES, CTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11574 | JOHN R. AMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11575 | JOHN R. AMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11576 | JOHN R. AMES, PCC, CTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11577 | JOHN RAY HUBBARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 11578 | JOHN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11579 | JOHN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11580 | JOHN SALDIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11581 | JOHN SCHMIDT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11582 | JOHN SOTELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11583 | JOHN THORNTON CHEVROLET | 1971 THORNTON ROAD | | LITHIA SPRINGS | GA | 30122 | UNITED STATES | | VENDOR |
| 11584 | JOHN V HAMPTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11585 | JOHN WILLIAM CHAVARRIAGA LONDONO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11586 | JOHN WOODMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11587 | JOHNATAN J RAMIREZ-ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11588 | JOHNATHAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11589 | JOHNATHON ELIJAH GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11590 | JOHNETTA JANAE TOBIAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11591 | JOHNMARK LIU | ADDRESS ON FILE | | | | | | | VENDOR |
| 11592 | JOHNNETTA BENNETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11593 | JOHNNI GARCIA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11594 | JOHNNIE A HOLLOWAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11595 | JOHNNIE RAY EVANS JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11596 | JOHNNY ALDAIR PINEDA LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11597 | JOHNNY ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11598 | JOHNNY CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11599 | JOHNNY ENRIQUE ESTRADA-SORIANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11600 | JOHNNY FABIAN MURILLO CUELLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11601 | JOHNNY FIX AUTO COLLISION LLC | 902 SAGE BRUSH DR | | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 11602 | JOHNNY FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11603 | JOHNNY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11604 | JOHNNY GASKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11605 | JOHNNY GUERERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11606 | JOHNNY HIDALGO CENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11607 | JOHNNY JAMES HUPF | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11608 | JOHNNY LONDOFF CHEVROLET | 1375 DUNN RD | | FLORISSANT | MO | 63031 | UNITED STATES | | VENDOR |
| 11609 | JOHNNY MARTN JR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11610 | JOHNNY PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11611 | JOHNNY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11612 | JOHNNY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11613 | JOHNNY RUIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11614 | JOHNNY TRUCKING | 6604 CHEVY CHASE AVE. | | DALLAS | TX | 75225 | UNITED STATES | | VENDOR |
| 11615 | JOHNNY VERNÓN VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11616 | JOHNNY WHEAT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11617 | JOHNNY'S WRECKER SERVICE LLC | DBA JOHNNY'S WRECKER SERVICE LLC | 315 PAT BOOKER ROAD SUITE B | UNIVERSAL CITY | TX | 78148 | UNITED STATES | | VENDOR |
| 11618 | JOHNSON BROTHERS FORD II LTD | 7455 S GENERAL BRUCE DR | | TEMPLE | TX | 76502 | UNITED STATES | | VENDOR |
| 11619 | JOHNSON CONTROLS US HOLDINGS LLC | DBA JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 5757 N GREEN BAY AVENUE | MILWAUKEE | WI | 53209 | UNITED STATES | | VENDOR |
| 11620 | JOHNSON CONTROLS US HOLDINGS LLC | DBA JOHNSON CONTROLS SECURITY SOLUTIONS LLC | P.O. BOX 371967 | PITTSBURGH | PA | 15251 | UNITED STATES | | VENDOR |
| 11621 | JOHNSON, QUINTON RASHAD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11622 | JOHNSON, SHAWN BRUCE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11623 | JOHNSON, STANLEY E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11624 | JOHNY ALEXANDER ARCINIEGAS-CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11625 | JOHON MARIO MOLINO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11626 | JOLLY, CHRISTOPHER TODD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11627 | JON SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11628 | JONAH R RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11629 | JONATAN PEREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11630 | JONATHAN A BERMUDEZ-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11631 | JONATHAN A OBANDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11632 | JONATHAN ALBERTO SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11633 | JONATHAN ALEXIS MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11634 | JONATHAN ANDRES FAJARDO-CELY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11635 | JONATHAN ANTONIO VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11636 | JONATHAN ANTONIO VILLALOBOS-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11637 | JONATHAN BANDELE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11638 | JONATHAN BARILLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11639 | JONATHAN BASKIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11640 | JONATHAN BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11641 | JONATHAN BUSTILLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11642 | JONATHAN CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11643 | JONATHAN CORTEZ & CATARINA BALLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11644 | JONATHAN D LUCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11645 | JONATHAN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11646 | JONATHAN GABRIEL LEOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11647 | JONATHAN GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11648 | JONATHAN GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11649 | JONATHAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11650 | JONATHAN GUILLERMO GARCIA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11651 | JONATHAN GUTIERREZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11652 | JONATHAN HERRERA -COAPANGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11653 | JONATHAN HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11654 | JONATHAN ISAAC GUTIERREZ-MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11655 | JONATHAN J FELDMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11656 | JONATHAN LOPEZ DURON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11657 | JONATHAN LUIS RAMIREZ-LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11658 | JONATHAN LUKE CANEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11659 | JONATHAN LUNA-ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11660 | JONATHAN M GOUYEIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11661 | JONATHAN MACEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11662 | JONATHAN MANCILLAS-PARTIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11663 | JONATHAN MANZANARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11664 | JONATHAN MARTINEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11665 | JONATHAN MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11666 | JONATHAN MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11667 | JONATHAN MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11668 | JONATHAN MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11669 | JONATHAN MOSQUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11670 | JONATHAN MOTA-ARIZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11671 | JONATHAN NIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11672 | JONATHAN PANIAGUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11673 | JONATHAN PARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11674 | JONATHAN PENA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11675 | JONATHAN PETER QUIROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11676 | JONATHAN RAFAEL RIERA-ASUAJE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11677 | JONATHAN RAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11678 | JONATHAN RIGOBERTO FRANCO-MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11679 | JONATHAN RODRIGUEZ-GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11680 | JONATHAN RODRIGUEZ-RIBON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11681 | JONATHAN RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11682 | JONATHAN SACA-AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11683 | JONATHAN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11684 | JONATHAN VITAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11685 | JONATHAN WILLIAMS PIRON ENCARNACION | ADDRESS ON FILE | | | | | | | VENDOR |
| 11686 | JONES BH HOLDINGS, INC. | JONES BH ACQUISITION LLC DBA AUDI BEVERLY HILLS | 8850 WILSHIRE BLVD | BEVERLY HILLS | CA | 90211 | UNITED STATES | | VENDOR |
| 11687 | JONES, CARTER S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11688 | JONES, DIRK S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11689 | JONES, PHILLIP ALEXANDER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11690 | JONES, TIFFANY G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 11691 | JONESHA DIANA BROOMFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 11692 | JONI JUANITA GILMORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11693 | JONIT ALEXANDER DIAZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11694 | JONNY ALEXANDER AMAYA-MEJIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11695 | JONNY KEY LOCKSMITH LLC | 4641 COLUMBUS AVE | | SHERMAN OAKS | CA | 91403 | UNITED STATES | JONNYKEYLOCKSMITH247@GMAIL.COM | VENDOR |
| 11696 | JONNY NEUFELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 11697 | JONNY OSWALDO CONTRERAS LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11698 | JONSHELL TAMIKA SAVAGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11699 | JONTRANICE MONAE RICHARDSON JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11700 | JOOSSELING I SANCHEZ-BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11701 | JORDAN CARLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11702 | JORDAN DANTAE AUBERT | ADDRESS ON FILE | | | | | | | VENDOR |
| 11703 | JORDAN E HALE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11704 | JORDAN EASLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11705 | JORDAN FORD LTD | 13010 IH 35 NORTH | | SAN ANTONIO | TX | 78233 | UNITED STATES | | VENDOR |
| 11706 | JORDAN FULLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 11707 | JORDAN GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11708 | JORDAN JMONTEE HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11709 | JORDAN KAUFMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11710 | JORDAN LAGI TUITUKU | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11711 | JORDAN LOGISTICS INC. | 1520 N BECKLEY AVE #1437 | | DALLAS | TX | 75203 | UNITED STATES | | VENDOR |
| 11712 | JORDAN LOTT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11713 | JORDAN URIARTE-URIARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11714 | JORDANY FERRALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11715 | JORDON BOYD | ADDRESS ON FILE | | | | | | | VENDOR |
| 11716 | JORDÓN KING | ADDRESS ON FILE | | | | | | | VENDOR |
| 11717 | JORDY ANDRADE-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11718 | JORDY CANDIA-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11719 | JORDY FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11720 | JORDY MARTIN NIETO-ZAVALETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11721 | JORGE A ESTRADA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11722 | JORGE A GALEANA-BAILON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11723 | JORGE A MESA ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11724 | JORGE A SOTO MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11725 | JORGE A. CUMPIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11726 | JORGE ADAN DARBELLES-JIMENEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11727 | JORGE ADAN HENRIQUEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11728 | JORGE ADDIEL FUNDORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11729 | JORGE AGUILAR PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11730 | JORGE ALAN GASTELUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 11731 | JORGE ALARCON HERNANDEZ & ALICIA CASTANEDA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11732 | JORGE ALBERTO CRUZ-CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11733 | JORGE ALBERTO LARA ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11734 | JORGE ALBERTO MARTINEZ-ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11735 | JORGE ALBERTO MUNIZ PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11736 | JORGE ALBERTO PEREA-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11737 | JORGE ALBERTO SANCHEZ CAMARENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11738 | JORGE ALBERTO TORRES URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11739 | JORGE ALBERTO UC-CIAU | ADDRESS ON FILE | | | | | | | VENDOR |
| 11740 | JORGE ALEJANDRO FLORES RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11741 | JORGE ALEXANDER ATACHO MARCHENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11742 | JORGE ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11743 | JORGE AMILCAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11744 | JORGE AMILCAR GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11745 | JORGE ANTE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11746 | JORGE ANTONIO LEON SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11747 | JORGE ANTONIO RODRIGUEZ-PENAFLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11748 | JORGE ANTONIO VALLE-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11749 | JORGE ANZURES NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11750 | JORGE APANCO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11751 | JORGE ARMAND MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11752 | JORGE ARMANDO CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11753 | JORGE ARMANDO CLEMENTE-TORRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11754 | JORGE ARMANDO LUGO-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11755 | JORGE ARMANDO PALACIOS-VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11756 | JORGE ARMANDO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11757 | JORGE ARNALDO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11758 | JORGE ARREDONDO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11759 | JORGE ARTURO CAMACHO ALANIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11760 | JORGE ARTURO SEVILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11761 | JORGE BAUTISTA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11762 | JORGE BLANCO-CARNERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11763 | JORGE BORGES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11764 | JORGE CANO-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11765 | JORGE CASTILLO-RAGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11766 | JORGE CASTRO HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11767 | JORGE CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11768 | JORGE CHOW | ADDRESS ON FILE | | | | | | | VENDOR |
| 11769 | JORGE CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11770 | JORGE COVARRUBIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11771 | JORGE DANIEL HERNANDEZ VITALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11772 | JORGE DEMICHELLI | ADDRESS ON FILE | | | | | | | VENDOR |
| 11773 | JORGE DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11774 | JORGE DIAZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11775 | JORGE DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11776 | JORGE E VILLA ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11777 | JORGE E. ARCINIEGAS PINZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11778 | JORGE E. ARCINIEGAS PINZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11779 | JORGE ECHEVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11780 | JORGE EDUARDO CARDOZO BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11781 | JORGE EDUARDO CRUZ GUADARRAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11782 | JORGE EDUARDO SANCHEZ -LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11783 | JORGE ELIECER ARANGO-GRAJALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11784 | JORGE ELIECER PAEZ-BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11785 | JORGE F BARNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11786 | JORGE FARIAS-TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11787 | JORGE FERNANDEZ CULEBRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11788 | JORGE FERNANDO PAYAN-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11789 | JORGE FIERRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11790 | JORGE FLORES-ADAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 11791 | JORGE FROMETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11792 | JORGE G PENA-VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11793 | JORGE GABRIEL VELAZQUEZ CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11794 | JORGE GALDAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11795 | JORGE GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11796 | JORGE GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11797 | JORGE GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11798 | JORGE GARCES MESA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11799 | JORGE GARCIA-CABRALES & MA HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11800 | JORGE GIOVANNI MORSA - RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11801 | JORGE GONGORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11802 | JORGE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11803 | JORGE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11804 | JORGE GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11805 | JORGE GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11806 | JORGE HENAO-RESTREPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11807 | JORGE HERNANDEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11808 | JORGE HERNANDEZ ZARCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11809 | JORGE HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11810 | JORGE HUMBERTO LOPEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11811 | JORGE HUMBERTO VALENCIA CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11812 | JORGE I HIGAREDA-MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11813 | JORGE IBARRA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11814 | JORGE IGNACIO GALLO-CEBALLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11815 | JORGE IGNACIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11816 | JORGE ISIMOTO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11817 | JORGE IVAN YOMAYUSA -FIERRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11818 | JORGE J. AROCA BURGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11819 | JORGE JIMENEZ DELGADILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11820 | JORGE JORGE; RAFAEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 11821 | JORGE L GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11822 | JORGE L MARQUEZ FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 11823 | JORGE L NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11824 | JORGE L SANCHEZ PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11825 | JORGE L. HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11826 | JORGE LARRY SARMIENTO-BALLESTEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11827 | JORGE LEONARDO PATINO-ROSALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11828 | JORGE LEONEL CARDENAS ALBANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11829 | JORGE LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11830 | JORGE LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11831 | JORGE LOPEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11832 | JORGE LOPEZ-SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11833 | JORGE LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11834 | JORGE LUIS AGATON LORENZO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11835 | JORGE LUIS ALDANA-VELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11836 | JORGE LUIS CHAVEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11837 | JORGE LUIS CONDE-CHACHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11838 | JORGE LUIS MALTEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11839 | JORGE LUIS MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11840 | JORGE LUIS MUNOZ-GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11841 | JORGE LUIS NAPOLES-SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11842 | JORGE LUIS PINEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11843 | JORGE LUIS RODRIGUEZ-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11844 | JORGE LUIS SEVILLA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11845 | JORGE MANUEL CERVANTES ZARAGOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11846 | JORGE MANUEL MONTENEGRO-BOHORQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11847 | JORGE MARTIN VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11848 | JORGE MASCOTE-INOCENCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11849 | JORGE MAYCOTTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11850 | JORGE MAYORGA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11851 | JORGE MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11852 | JORGE MIRANDA-VALLADAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11853 | JORGE MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11854 | JORGE MORALES APODACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11855 | JORGE MORENO ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11856 | JORGE MORIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11857 | JORGE MUNIZ-PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11858 | JORGE N SALAZAR-JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11859 | JORGE NELSON AGUIRRE-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11860 | JORGE NEPONUZENO-GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11861 | JORGE OCAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11862 | JORGE OLEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11863 | JORGE OLIVO SANTAMARIA-MANRIQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11864 | JORGE ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11865 | JORGE OSVALDO CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11866 | JORGE OSWALDO LOPEZ FUNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11867 | JORGE PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11868 | JORGE PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11869 | JORGE R BETHELMY | ADDRESS ON FILE | | | | | | | VENDOR |
| 11870 | JORGE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11871 | JORGE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11872 | JORGE RAYMUNDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11873 | JORGE RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11874 | JORGE RIVAS-EL-YOUSSEF | ADDRESS ON FILE | | | | | | | VENDOR |
| 11875 | JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11876 | JORGE ROMO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11877 | JORGE ROSALES PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11878 | JORGE ROSS - HECHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11879 | JORGE SALAZAR JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11880 | JORGE SALAZAR-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11881 | JORGE SALAZAR-SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11882 | JORGE SALMERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11883 | JORGE SAMANO REYNOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11884 | JORGE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11885 | JORGE SANTIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11886 | JORGE SIERRA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11887 | JORGE SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11888 | JORGE TAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11889 | JORGE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11890 | JORGE TRUJILLO PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11891 | JORGE TURRUBIATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11892 | JORGE URIEL ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11893 | JORGE VALLEJO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11894 | JORGE VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11895 | JORGE VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11896 | JORGE Y CEPERO MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11897 | JORGE ZERIQUERA ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11898 | JORGELYS ALEJANDRA ANDRADE-SULBARAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11899 | JORLEY CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11900 | JO'S AUTOMOTIVE & BODY REPAIR LLC | 11556 DARRYL DR | | BATON ROUGE | LA | 70815 | UNITED STATES | | VENDOR |
| 11901 | JOSAFAT VLADIMIR MARTINEZ-SALDIERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11902 | JOSAFATH GALEANO CENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11903 | JOSCELYN RENEE MADISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11904 | JOSE & F LANDSCAPING LLC | 731 LIBERTY ST | | AURORA | IL | 60505 | UNITED STATES | | VENDOR |
| 11905 | JOSE A ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11906 | JOSE A ANDRADE PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11907 | JOSE A AVILES SIGUENZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11908 | JOSE A BUSTAMANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11909 | JOSE A CANO-FABIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11910 | JOSE A GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11911 | JOSE A GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11912 | JOSE A GONZALEZ-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11913 | JOSE A HERNANDEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11914 | JOSE A LUEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11915 | JOSE A MANCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11916 | JOSE A PALACIOS-CANALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11917 | JOSE A ROSALES SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11918 | JOSE A VALDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11919 | JOSE A VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11920 | JOSE A. GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11921 | JOSE A. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11922 | JOSE A. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11923 | JOSE A. GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11924 | JOSE A. GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11925 | JOSE A. HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11926 | JOSE A. MARTINEZ PADSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 11927 | JOSE A. PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11928 | JOSE A. RAZO LUNA DBA AP INTERNATIONAL BODY SHOP | 20539 MISSION BLVD | | HAYWARD | CA | 94541 | UNITED STATES | | VENDOR |
| 11929 | JOSE AARON MARINLOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11930 | JOSE ABEL SERRANO -TRIGUEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11931 | JOSE ABELARDO BARAJAS-CARDOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11932 | JOSE ABELARDO RIVAS GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11933 | JOSE ABRAHAM LEIVA - PEREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11934 | JOSE ABRAHAM LEIVA - PEREIRA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11935 | JOSE ABRAN SANCHEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11936 | JOSE ADALBERTO ANTON GUDINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11937 | JOSE ADAN CORONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11938 | JOSE ADAN PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11939 | JOSE ADONAI PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11940 | JOSE ADONIAS SANTIZ-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11941 | JOSE ADRIAN CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11942 | JOSE AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11943 | JOSE ALAS HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11944 | JOSE ALBERTO AVILA VICTORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11945 | JOSE ALBERTO GARCIA-MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11946 | JOSE ALBERTO GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11947 | JOSE ALBERTO LOPEZ BASTIDAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11948 | JOSE ALBERTO ORTIZ-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11949 | JOSE ALBERTO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11950 | JOSE ALBERTO VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11951 | JOSE ALBERTO VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11952 | JOSE ALBERTO VELASQUEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11953 | JOSE ALCIDES PEREIRA-VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11954 | JOSE ALEJANDRO OBANDO-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 11955 | JOSE ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11956 | JOSE ALEJANDRO VELAZQUEZ-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 11957 | JOSE ALEX AYALA SARAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11958 | JOSE ALEXIS RAMOS AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11959 | JOSE ALFARO SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11960 | JOSE ALFONSO SEGURA FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11961 | JOSE ALFREDO BARRON INFANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11962 | JOSE ALFREDO CISNEROS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11963 | JOSE ALFREDO CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11964 | JOSE ALFREDO GUEVARA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11965 | JOSE ALFREDO HERNANDEZ-AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11966 | JOSE ALFREDO JIMENEZ MONTALVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11967 | JOSE ALFREDO MEDINA-ARAUJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11968 | JOSE ALFREDO MORAN ARRIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11969 | JOSE ALFREDO SALINAS-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11970 | JOSE ALLENDE-PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11971 | JOSE ALMARAZ-ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11972 | JOSE ALONSO MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11973 | JOSE ALVARADO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 11974 | JOSE ALVAREZ CACIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11975 | JOSE ALVAREZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11976 | JOSE ALVARO CARMONA-AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11977 | JOSE ALVARO SIACHOQUE BRICENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11978 | JOSE ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 11979 | JOSE ANDRES AGUILAR-MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11980 | JOSE ANDRES CARVAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 11981 | JOSE ANDRES CORREAL-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11982 | JOSE ANDRES GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11983 | JOSE ANDRES VILLA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11984 | JOSE ANGEL AGUILAR-JUAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 11985 | JOSE ANGEL BENITEZ- RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11986 | JOSE ANGEL CAMPOS OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11987 | JOSE ANGEL CORTEZ MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11988 | JOSE ANGEL CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11989 | JOSE ANGEL MERINO MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11990 | JOSE ANGEL QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11991 | JOSE ANGEL RAMIREZ OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 11992 | JOSE ANGEL VALDIVIA - VIRGEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11993 | JOSE ANGEL VALDIVIA-VIRGEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 11994 | JOSE ANGEL VALERO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 11995 | JOSE ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11996 | JOSE ANTONIO ABARCA-SOBERANIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 11997 | JOSE ANTONIO CRUZ-BASULTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 11998 | JOSE ANTONIO ESPINO-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 11999 | JOSE ANTONIO GONZALEZ-VALVERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12000 | JOSE ANTONIO GUTIERREZ-CANCHOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12001 | JOSE ANTONIO LOPEZ-TRUJILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12002 | JOSE ANTONIO MILAN AVELEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12003 | JOSE ANTONIO MOJICA MATEHUALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12004 | JOSE ANTONIO OYOSA VALIENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12005 | JOSE ANTONIO PACHECO-DUBON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12006 | JOSE ANTONIO PITA-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12007 | JOSE ANTONIO QUEZADA-LUVIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12008 | JOSE ANTONIO RAMIREZ-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12009 | JOSE ANTONIO RIVAS VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12010 | JOSE ANTONIO RUIZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12011 | JOSE ANTONIO SABALLOS-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12012 | JOSE ANTONIO TREJO-TELLEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12013 | JOSE APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12014 | JOSE APOLINAR RECIO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12015 | JOSE ARBIZU GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12016 | JOSE AREVALO-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12017 | JOSE ARMANDO CASTELLON CANTARERO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12018 | JOSE ARMANDO HERNANDEZ-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12019 | JOSE ARMANDO PEREZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12020 | JOSE ARMANDO SALANIC-CITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12021 | JOSE ARMANDO TRUEBA-MALDONADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12022 | JOSE ARMANDO VALLEJOS-TOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12023 | JOSE ARMANDO VELASQUEZ DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12024 | JOSE ARREDONDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12025 | JOSE ARROYO AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12026 | JOSE ARTURO JUAREZ ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12027 | JOSE ARTURO MENDEZ-CLAROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12028 | JOSE ASCANIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12029 | JOSE AUDREY BOADA PALLARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12030 | JOSE AVENDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12031 | JOSE AVILA CARREON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12032 | JOSE AVILA CARREON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12033 | JOSE AVILA CHARLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12034 | JOSE AVILA RIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12035 | JOSE AVILES SIGUENZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12036 | JOSE AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12037 | JOSE AYALA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12038 | JOSE BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12039 | JOSE BALLESTEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12040 | JOSE BALTAZAR OLALDE OLALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12041 | JOSE BARCENAS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12042 | JOSE BARRAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12043 | JOSE BELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12044 | JOSE BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12045 | JOSE BENJAMIN BARRERA- JIMENEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12046 | JOSE BENJAMIN CONTRERAS AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12047 | JOSE BERNAL-CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12048 | JOSE BONILLA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12049 | JOSE BRACHO-BRACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12050 | JOSE BRIONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12051 | JOSE C MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12052 | JOSE C MIRANDA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12053 | JOSE C TERRAZAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12054 | JOSE C ZAVALA ALCALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12055 | JOSE CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12056 | JOSE CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12057 | JOSE CANDELARIO REYES-QUIROZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12058 | JOSE CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12059 | JOSE CANSDALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12060 | JOSE CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 12061 | JOSE CARDENAS LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12062 | JOSE CARDENAS-CASTANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12063 | JOSE CARLOS CHACON-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12064 | JOSE CARLOS MARIO RENE TUX-MAQUIM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12065 | JOSE CARLOS PEDROZA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12066 | JOSE CARLOS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12067 | JOSE CARLOS PORRAS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12068 | JOSE CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12069 | JOSE CARRAZCO-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12070 | JOSE CASTELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12071 | JOSE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12072 | JOSE CASTILLO CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12073 | JOSE CERMENO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12074 | JOSE CERRITOS CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12075 | JOSE CHAVEZ PEDROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12076 | JOSE CHAVEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12077 | JOSE CHUC-TZOC | ADDRESS ON FILE | | | | | | | VENDOR |
| 12078 | JOSE CMAILO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12079 | JOSE CONTRERAS... | ADDRESS ON FILE | | | | | | | VENDOR |
| 12080 | JOSE CORENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12081 | JOSE CORONADO LOZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12082 | JOSE CORPUS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12083 | JOSE CORTEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12084 | JOSE CRISTIAN SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12085 | JOSE CRISTOBAL PALACIOS-AYALA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12086 | JOSE CRUZ ARIAS-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12087 | JOSE CRUZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12088 | JOSE CRUZ SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12089 | JOSE CRUZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12090 | JOSE CUEYER | ADDRESS ON FILE | | | | | | | VENDOR |
| 12091 | JOSE D ENCINAS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12092 | JOSE D ZAMERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12093 | JOSE D. CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12094 | JOSE DANIEL ARVIZU CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12095 | JOSE DANIEL CHAVES-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12096 | JOSE DANIEL FLORES SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12097 | JOSE DANIEL GUTIERREZ ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12098 | JOSE DANIEL HERNANDEZ-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12099 | JOSE DANIEL LOPEZ ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12100 | JOSE DANIEL MEJIA-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12101 | JOSE DARIO PARDO-MENJURE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12102 | JOSE DAVID CASTRO-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12103 | JOSE DAVID COSSI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12104 | JOSE DAVID GARCIA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12105 | JOSE DAVID ORELLANA-ARDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12106 | JOSE DAVID OSORIO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12107 | JOSE DAVID PEREZ-NAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 12108 | JOSE DAVID REA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12109 | JOSE DAVID VANEGAS-GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12110 | JOSE DE JESUS ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12111 | JOSE DE JESUS ACOSTA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12112 | JOSE DE JESUS AQUINO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12113 | JOSE DE JESUS ARTEAGA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12114 | JOSE DE JESUS CONTRERAS-ARRIETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12115 | JOSE DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12116 | JOSE DE JESUS HERNANDEZ-OVIEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12117 | JOSE DE JESUS JR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12118 | JOSE DE JESUS MUNIZ BOTELLO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12119 | JOSE DE JESUS OROZCO MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12120 | JOSE DE JESUS RUIZ-PRECIADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12121 | JOSE DE JESUS TOSCANO CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12122 | JOSE DE JESUS VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12123 | JOSE DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12124 | JOSE DIAZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12125 | JOSE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12126 | JOSE DOMINGUEZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12127 | JOSE DOMINGUEZ-CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12128 | JOSE DOUGLAS ZAMORA-REYES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12129 | JOSE DURAN-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12130 | JOSE E AGUIRRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12131 | JOSE E AVENDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12132 | JOSE E RAMIREZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12133 | JOSE E. ALVARENGA OTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12134 | JOSE E. QUESADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12135 | JOSE EDUARDO ALVARENGA OTERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12136 | JOSE EDUARDO GONZALEZ-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12137 | JOSE EDUARDO WILSON KIATH | ADDRESS ON FILE | | | | | | | VENDOR |
| 12138 | JOSE EFRAIN FRAGA GAONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12139 | JOSE ELIAS AISPURO-CORREA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12140 | JOSE ELIAS GARCIA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12141 | JOSE ELOY CARMONA MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12142 | JOSE EMANUEL MENDOZA-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12143 | JOSE EMMANUEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12144 | JOSE ENRIQUE RUIZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12145 | JOSE ENRIQUE SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12146 | JOSE ENRIQUE TREJO UGALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12147 | JOSE ERACLIO GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12148 | JOSE ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12149 | JOSE ESCOBAR-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12150 | JOSE ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12151 | JOSE ESTERGENIO BENAVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12152 | JOSE EVARISTO PINEDA SARAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12153 | JOSE EVELIO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12154 | JOSE EVERARDO ROCHA LEMUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12155 | JOSE F BALTAZAR-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12156 | JOSE F. LOPEZ HINOJOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12157 | JOSE FABIAN MAYORGA OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12158 | JOSE FAJARDO-VELAZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12159 | JOSE FELIX DE-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12160 | JOSE FERMIN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12161 | JOSE FERNANDO FIGUEREDO-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12162 | JOSE FERNANDO MOYA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12163 | JOSE FERNANDO REYES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12164 | JOSE FERNANDO TORO - CANCELADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12165 | JOSE FERNEY OLARTE-BARBOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12166 | JOSE FERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 12167 | JOSE FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12168 | JOSE FIGUEROA-ALVISO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12169 | JOSE FISCAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12170 | JOSE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12171 | JOSE FLORES MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12172 | JOSE FLORES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12173 | JOSE FLORES.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12174 | JOSE FRANCISCO BAYDE-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12175 | JOSE FRANCISCO BIBIANO-CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12176 | JOSE FRANCISCO DE JESUS FELICIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12177 | JOSE FRANCISCO JARAMILLO-MONDRAGON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12178 | JOSE FRANCISCO MORENO-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12179 | JOSE FRANCISCO NATARENO-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12180 | JOSE FRANCISCO TOBIAS-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12181 | JOSE FRANCISCO VANEGAS-BLANDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12182 | JOSE FUNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12183 | JOSE G GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12184 | JOSE G GUZMAN GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12185 | JOSE G HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12186 | JOSE G JIMENEZ-ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12187 | JOSE G MARTINEZ-ARREGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12188 | JOSE G RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12189 | JOSE G ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12190 | JOSE G VILLARREAL CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12191 | JOSE G ZAMBRANO MORFIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12192 | JOSE G. HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12193 | JOSE GABRIEL HERNANDEZ-VELASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12194 | JOSE GALARZA VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12195 | JOSE GALLARDO IRINEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12196 | JOSE GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12197 | JOSE GARAY LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12198 | JOSE GARCIA COLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12199 | JOSE GARCIA LARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12200 | JOSE GARCIA RIVERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12201 | JOSE GARCIA SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12202 | JOSE GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12203 | JOSE GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12204 | JOSE GARCIA.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12205 | JOSE GARCIA... | ADDRESS ON FILE | | | | | | | VENDOR |
| 12206 | JOSE GARCIA-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12207 | JOSE GARCIA-LAGUNAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12208 | JOSE GARIBAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 12209 | JOSE GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12210 | JOSE GAVIA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12211 | JOSE GERMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12212 | JOSE GILBERTO GIRON-ARTEAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12213 | JOSE GILBERTO PALACIOS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12214 | JOSE GODINES-VIAMONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12215 | JOSE GOMEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12216 | JOSE GOMEZ VACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12217 | JOSE GOMEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12218 | JOSE GONGORA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12219 | JOSE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12220 | JOSE GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12221 | JOSE GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12222 | JOSE GONZALEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12223 | JOSE GONZALEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 12224 | JOSE GONZALEZ-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12225 | JOSE GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12226 | JOSE GRANADOS-ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12227 | JOSE GREGORIO FELIPE-ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12228 | JOSE GREGORIO RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12229 | JOSE GREGORIO RODRIGUEZ-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12230 | JOSE GRIMALDO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12231 | JOSE GUADALUPE CALVARIO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12232 | JOSE GUADALUPE CONTRERAS-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12233 | JOSE GUADALUPE FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12234 | JOSE GUADALUPE LEDESMA-GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12235 | JOSE GUADALUPE MARTINEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12236 | JOSE GUADALUPE PEREZ- HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12237 | JOSE GUADALUPE RAMIREZ-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12238 | JOSE GUADALUPE RENTERIA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12239 | JOSE GUADALUPE RESTREPO-BLANDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12240 | JOSE GUADALUPE TAMAYO ARANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12241 | JOSE GUADALUPE VEGA - RAMIREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12242 | JOSE GUADALUPE VERDUZCO-COLMENARES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12243 | JOSE GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12244 | JOSE GUERRERO CABALLERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12245 | JOSE GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12246 | JOSE GUSTAVO ACOSTA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12247 | JOSE GUSTAVO GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12248 | JOSE GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12249 | JOSE GUTIERREZ ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12250 | JOSE H. VAZQUEZ - GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12251 | JOSE HERIBERTO GONZALEZ MENDIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12252 | JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12253 | JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12254 | JOSE HERNANDEZ - GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12255 | JOSE HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12256 | JOSE HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12257 | JOSE HERNANDEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12258 | JOSE HERNANDEZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12259 | JOSE HERNANDEZ-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12260 | JOSE HERNANDEZ-CORTES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12261 | JOSE HERNANDEZ-JACOBO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12262 | JOSE HERRERA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12263 | JOSE HILARIO URESTI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12264 | JOSE HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12265 | JOSE HUERTA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12266 | JOSE HUGO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12267 | JOSE HUMBERTO BETANCOURT-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12268 | JOSE HUMBERTO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12269 | JOSE HUMBERTO GUERRERO-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12270 | JOSE I GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12271 | JOSE I HERNANDEZ-CHAVELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12272 | JOSE I. ANTONIO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12273 | JOSE IBANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12274 | JOSE IBARRA AUTO REPAIR LLC | 80 HOSACK STREET | | COLUMBUS | OH | 43207 | UNITED STATES | | VENDOR |
| 12275 | JOSE IGNACIO ANTONIO-VAZQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12276 | JOSE ISABEL B LUCERO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12277 | JOSE ISAIAS DOMINGUEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12278 | JOSE ISAIAS VARGAS-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12279 | JOSE ISIDORO SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12280 | JOSE ISIDORO-CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12281 | JOSE ISRAEL CABALLERO-BARRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12282 | JOSE ISRAEL NEPOMUCENO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12283 | JOSE J SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12284 | JOSE J. FARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12285 | JOSE JAIME ALBERTO URUNGUIN-MARISCAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12286 | JOSE JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12287 | JOSE JARAMILLO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12288 | JOSE JAVIER MENDEZ-AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12289 | JOSE JAVIER PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12290 | JOSE JAVIER ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12291 | JOSE JESUS DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12292 | JOSE JESUS RODRIGUEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12293 | JOSE JHONATAN AREVALO-AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12294 | JOSE JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12295 | JOSE JIMENEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12296 | JOSE JOHALMO ANDINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12297 | JOSE JUAN CARLOS-ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12298 | JOSE JUAN GONZALEZ-ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12299 | JOSE JUAN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12300 | JOSE JUAN HERNANDEZ CRUZADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12301 | JOSE JUAN RODRIGUEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12302 | JOSE JUAN SOLORZANO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12303 | JOSE JUAN SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12304 | JOSE JUAN VALENCIA-VERDUZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12305 | JOSE JUANDEDIOS PEREZSANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12306 | JOSE JUAREZ-LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12307 | JOSE JULIAN VAZQUEZ - ZENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12308 | JOSE L ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12309 | JOSE L CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12310 | JOSE L GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12311 | JOSE L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12312 | JOSE L GRACIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12313 | JOSE L HERNANDEZ SR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12314 | JOSE L JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12315 | JOSE L MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12316 | JOSE L OCON CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12317 | JOSE L PARRA PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12318 | JOSE L PEDRAZA CAMARGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12319 | JOSE L RIVAS VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12320 | JOSE L RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12321 | JOSE L YAGUA-COLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12322 | JOSE L. AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12323 | JOSE L. PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12324 | JOSE LARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12325 | JOSE LEANDRO CUMATZIL-TUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12326 | JOSE LEON MONREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12327 | JOSE LEON MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12328 | JOSE LEPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12329 | JOSE LEVI VALIENTE-ELVIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12330 | JOSE LEYVA PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12331 | JOSE LING | ADDRESS ON FILE | | | | | | | VENDOR |
| 12332 | JOSE LIZARDI RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12333 | JOSE LLORENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12334 | JOSE LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12335 | JOSE LOPEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12336 | JOSE LOPEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12337 | JOSE LOPEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12338 | JOSE LOPEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12339 | JOSE LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12340 | JOSE LOZANO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12341 | JOSE LUIS ABSALON AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12342 | JOSE LUIS AGUILAR VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12343 | JOSE LUIS ALBERTO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12344 | JOSE LUIS ALVAREZ-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12345 | JOSE LUIS ARAGON-SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12346 | JOSE LUIS ARGUELLES-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12347 | JOSE LUIS BARAJAS JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12348 | JOSE LUIS BOJORQUEZ-BOJORQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12349 | JOSE LUIS BRISEÑO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12350 | JOSE LUIS CALDERON-MOJICA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12351 | JOSE LUIS CARDENAS-SOTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12352 | JOSE LUIS CARRILLO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12353 | JOSE LUIS CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12354 | JOSE LUIS CELIS MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12355 | JOSE LUIS CHAVEZ-MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12356 | JOSE LUIS CONTRERAS MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12357 | JOSE LUIS DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12358 | JOSE LUIS ESCALERA-DIAZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12359 | JOSE LUIS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12360 | JOSE LUIS FRANCO-BUCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12361 | JOSE LUIS GABRIEL ZEPEDA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12362 | JOSE LUIS GUTIERREZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12363 | JOSE LUIS HERNANDEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12364 | JOSE LUIS HERNANDEZ-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12365 | JOSE LUIS IBANEZ-URRUTIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12366 | JOSE LUIS JACOBO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12367 | JOSE LUIS JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12368 | JOSE LUIS LOBO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12369 | JOSE LUIS LUEVANO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12370 | JOSE LUIS MALDONADO FLORES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12371 | JOSE LUIS MARTINEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12372 | JOSE LUIS MUNOZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12373 | JOSE LUIS PEREZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12374 | JOSE LUIS RAMIREZ-ARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12375 | JOSE LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12376 | JOSE LUIS SALAZAR DON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12377 | JOSE LUIS SALES LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12378 | JOSE LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12379 | JOSE LUIS SOLORZANO - PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12380 | JOSE LUIS TRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12381 | JOSE LUIS VILLAGOMEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12382 | JOSE LUJAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12383 | JOSE LUNA. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12384 | JOSE M ARCIGA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12385 | JOSE M DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12386 | JOSE M GARZA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12387 | JOSE M GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12388 | JOSE M HERRERA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12389 | JOSE M MEDRANO - ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12390 | JOSE M MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12391 | JOSE M PAZ MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12392 | JOSE M RAVELO ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12393 | JOSE M VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12394 | JOSE M VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12395 | JOSE M. CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12396 | JOSE M. ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12397 | JOSE M. ORTIZ QUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12398 | JOSE M. ORTIZ QUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12399 | JOSE MACIAS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12400 | JOSE MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12401 | JOSE MANSO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12402 | JOSE MANUEL CAMPOS-ZARAGOZA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 12403 | JOSE MANUEL CEBRERO-MARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12404 | JOSE MANUEL CORIA-ZARAZUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12405 | JOSE MANUEL DELGADO ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12406 | JOSE MANUEL FLORES-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12407 | JOSE MANUEL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12408 | JOSE MANUEL GUTIERREZ-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12409 | JOSE MANUEL HABANA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12410 | JOSE MANUEL LOZANO MANCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12411 | JOSE MANUEL MARTINEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12412 | JOSE MANUEL MUNOZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 12413 | JOSE MANUEL PUPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12414 | JOSE MANUEL QUIROZ VILLACORTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12415 | JOSE MANUEL RETAMONZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12416 | JOSE MANUEL SALAS-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12417 | JOSE MARIA CASTILLO-OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12418 | JOSE MARIA MENCHU-AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12419 | JOSE MARIA VEGA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 12420 | JOSE MARIA ZEPEDA-SOMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12421 | JOSE MARIANO AYALA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12422 | JOSE MARIO LARA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12423 | JOSE MARIO PENATE-FLORES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 12424 | JOSE MARQUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12425 | JOSE MARTIN CATANA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12426 | JOSE MARTIN MEDINA-ORNELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12427 | JOSE MARTINEZ RESENDIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12428 | JOSE MARTINEZ TARRAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12429 | JOSE MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12430 | JOSE MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12431 | JOSE MARTINEZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12432 | JOSE MARTINEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12433 | JOSE MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12434 | JOSE MATA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12435 | JOSE MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12436 | JOSE MEDINA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12437 | JOSE MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12438 | JOSE MELGAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12439 | JOSE MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12440 | JOSE MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12441 | JOSE MENDEZ - SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12442 | JOSE MENDEZ PATINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12443 | JOSE MENDEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12444 | JOSE MIGUEL ANGEL ANDRADE PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12445 | JOSE MIGUEL JIMENEZ PEREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12446 | JOSE MIGUEL MALDONADO ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12447 | JOSE MIGUEL PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12448 | JOSE MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12449 | JOSE MIRELES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12450 | JOSE MISAEL BARRERA-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12451 | JOSE MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12452 | JOSE MOLINA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12453 | JOSE MONTANO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12454 | JOSE MONTINOLA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12455 | JOSE MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12456 | JOSE MORENO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12457 | JOSE MORENO SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12458 | JOSE MUNGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12459 | JOSE MUNGZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12460 | JOSE MUNOZ-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12461 | JOSE MURO VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12462 | JOSE NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12463 | JOSE NESTOR JUAREZ-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12464 | JOSE NIETO-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12465 | JOSE NINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12466 | JOSE NOE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12467 | JOSE NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12468 | JOSE OCON-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12469 | JOSE OMAR SANTANA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12470 | JOSE OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12471 | JOSE OROZCO A03 | ADDRESS ON FILE | | | | | | | VENDOR |
| 12472 | JOSE ORTA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12473 | JOSE ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12474 | JOSE ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12475 | JOSE ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12476 | JOSE PABLO GARCIA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12477 | JOSE PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12478 | JOSE PAYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12479 | JOSE PEDRO HERRERA-PIRATOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12480 | JOSE PENA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12481 | JOSE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12482 | JOSE PEREZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 12483 | JOSE PEREZ MENCHACA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12484 | JOSE PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12485 | JOSE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12486 | JOSE PEREZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12487 | JOSE PEREZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 12488 | JOSE PEREZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12489 | JOSE PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12490 | JOSE PLATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12491 | JOSE QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12492 | JOSE QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12493 | JOSE QUINTERO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12494 | JOSE R IGLESIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12495 | JOSE R LOPEZ ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12496 | JOSE R. CRESPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12497 | JOSE R. SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12498 | JOSE RAFAEL ESPINO-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12499 | JOSE RAFAEL FIGUEROA RICARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12500 | JOSE RAFAEL HILARIO-DIMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12501 | JOSE RAFAEL MOYA BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12502 | JOSE RAFAEL RUVALCABA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12503 | JOSE RAFAEL VEGA JASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12504 | JOSE RAMIREZ MOLINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12505 | JOSE RAMIREZ-TORREALBA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12506 | JOSE RAMON LARA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12507 | JOSE RAMON ROSAS ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12508 | JOSE RAMON ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12509 | JOSE RAMOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12510 | JOSE RAMOS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12511 | JOSE RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12512 | JOSE RAUL ENRIQUE SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12513 | JOSE RAUL ERAZO-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12514 | JOSE RAUL GONZALEZ-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12515 | JOSE REFUGIO GONZALEZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12516 | JOSE REFUGIO GONZALEZ-GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12517 | JOSE REFUGIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12518 | JOSE REYES - SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12519 | JOSE REYES ZAMORA-AGUAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12520 | JOSE REYES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12521 | JOSE REYES-PUAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 12522 | JOSE REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12523 | JOSE REYNAUD | ADDRESS ON FILE | | | | | | | VENDOR |
| 12524 | JOSE RICARDO OJEDA-NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12525 | JOSE RIOS BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12526 | JOSE RIVERA HUIZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12527 | JOSE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12528 | JOSE RIVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12529 | JOSE ROBERTO MORALES-SARMIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12530 | JOSE ROBERTO VASQUEZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12531 | JOSE ROCHA ARGUELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12532 | JOSE RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12533 | JOSE RODRIGO RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12534 | JOSE RODRIGO ROBLES-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12535 | JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12536 | JOSE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12537 | JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12538 | JOSE RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12539 | JOSE RODRIGUEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12540 | JOSE RODRIGUEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 12541 | JOSE RODRIGUEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12542 | JOSE RODRIGUEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12543 | JOSE RODRIGUEZ-SALAVERRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12544 | JOSE ROGELIO MARTINEZ AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12545 | JOSE ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12546 | JOSE ROMERO - OLIVARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12547 | JOSE ROQUE CASTELLANOS-TUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12548 | JOSE ROSABAL-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12549 | JOSE ROSALES CACERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12550 | JOSE ROSAS-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12551 | JOSE ROUSSEL YANAC-PILLPA | 1015 HUTASH STREET APARTMENT 4 | | SANTA BARBARA | CA | 93103 | UNITED STATES | | VENDOR |
| 12552 | JOSE RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12553 | JOSE RUIZ DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12554 | JOSE S CEDILLOS & ROSA CHAVEZ GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12555 | JOSE S MAGANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12556 | JOSE S RIVAS-GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12557 | JOSE S. ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12558 | JOSE SABINO VELAZQUEZ-CALVILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12559 | JOSE SALAZAR PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12560 | JOSE SALAZAR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12561 | JOSE SALAZAR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12562 | JOSE SALAZAR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12563 | JOSE SALAZAR.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12564 | JOSE SALDIVAR-MONTELONGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12565 | JOSE SALOME AGUAYO-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12566 | JOSE SALOMON SEGURA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12567 | JOSE SALVADOR PASCASIO-MEJIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12568 | JOSE SALVATIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12569 | JOSE SAN ANDRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12570 | JOSE SANCEZ. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12571 | JOSE SANCHEZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 12572 | JOSE SANCHEZ BOOTS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12573 | JOSE SANCHEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12574 | JOSE SANCHEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12575 | JOSE SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12576 | JOSE SANTILLAN-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12577 | JOSE SARABIA RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12578 | JOSE SARAVIA AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12579 | JOSE SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12580 | JOSE SIERRA-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12581 | JOSE SIFUENTES-CARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12582 | JOSE SILVA IPINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12583 | JOSE SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12584 | JOSE SOLIS CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12585 | JOSE SOLIS HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12586 | JOSE SOTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12587 | JOSE T GOMEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12588 | JOSE T NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12589 | JOSE TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12590 | JOSE TERRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12591 | JOSE TORIBIO VASQUEZ-CASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12592 | JOSE TORRES BARRION | ADDRESS ON FILE | | | | | | | VENDOR |
| 12593 | JOSE TORRES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12594 | JOSE TORRES-GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12595 | JOSE TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12596 | JOSE TRINIDAD AVILA CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12597 | JOSE URBINA & PAULA URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12598 | JOSE URIEGA VILLAGOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12599 | JOSE V CORDERO AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12600 | JOSE V GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12601 | JOSE VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12602 | JOSE VALDOVINOS MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12603 | JOSE VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12604 | JOSE VALENTIN VILLA MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12605 | JOSE VALLECILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12606 | JOSE VALLEJO ARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12607 | JOSE VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12608 | JOSE VARGAS-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12609 | JOSE VASQUEZ SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12610 | JOSE VASQUEZ-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12611 | JOSE VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12612 | JOSE VELASQUEZ-MARAVILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12613 | JOSE VERASTEGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12614 | JOSE VERGARA MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12615 | JOSE VICTOR HERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12616 | JOSE VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12617 | JOSE VILLARREAL MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12618 | JOSE VILLASMIL-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12619 | JOSE VILLEDA PINTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12620 | JOSE YGNACIO RESENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12621 | JOSE ZACARIAS PALOMINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12622 | JOSE ZAQUEO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12623 | JOSE ZUNIGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12624 | JOSEFINA CRUZ - GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12625 | JOSEFINA ELIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12626 | JOSEFINA ELIAS HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12627 | JOSEFINA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12628 | JOSEFINA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12629 | JOSEFINA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12630 | JOSEFINA PAULA MAQUEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12631 | JOSEFINA RODRIGUEZ-CHINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12632 | JOSEFINA SANCHEZ CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12633 | JOSEFINA SOSA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12634 | JOSEFINE BARNETT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12635 | JOSELINE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12636 | JOSELINE MINERVA BENAVIDES DE MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12637 | JOSELINNE MARISOL CHAVEZ ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12638 | JOSELIS ESPINGZA - URDANETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12639 | JOSELYN E AYALA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12640 | JOSELYN MARIA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12641 | JOSELYNN GUADALUPE OLIVAS-OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12642 | JOSEPH A. CHILDS, SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12643 | JOSEPH ANTHONY BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12644 | JOSEPH ANTHONY JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12645 | JOSEPH ANTHONY VICTORINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12646 | JOSEPH CARL SULKEY JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12647 | JOSEPH CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12648 | JOSEPH D FRATICELLI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12649 | JOSEPH DAMON MERKA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12650 | JOSEPH DANIEL ORTIZ-ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12651 | JOSEPH ELIZALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12652 | JOSEPH ESTUARIDO REYES-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12653 | JOSEPH FERRE PAZCOGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12654 | JOSEPH J MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12655 | JOSEPH JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12656 | JOSEPH JOE AGUIRRE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12657 | JOSEPH JOHN II RUSSO II | ADDRESS ON FILE | | | | | | | VENDOR |
| 12658 | JOSEPH K CRUZ SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12659 | JOSEPH LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12660 | JOSEPH LEE WILLIAMS SR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12661 | JOSEPH M FOTI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12662 | JOSEPH M FOTI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12663 | JOSEPH MARK SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12664 | JOSEPH MARTINEZ & JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12665 | JOSEPH NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12666 | JOSEPH R SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12667 | JOSEPH SARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12668 | JOSEPH SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12669 | JOSEPH SOLOMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12670 | JOSEPH TRAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12671 | JOSEPH VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12672 | JOSEPH, ERIKA I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 12673 | JOSEPHINE J CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12674 | JOSHUA ALAN CHEEK | ADDRESS ON FILE | | | | | | | VENDOR |
| 12675 | JOSHUA ARATH REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12676 | JOSHUA BAIZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12677 | JOSHUA BRANDON COWMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12678 | JOSHUA BRYAN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12679 | JOSHUA CHARLES DOYLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12680 | JOSHUA D GRAHAM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12681 | JOSHUA DE LEON BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12682 | JOSHUA DONTA LAWSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12683 | JOSHUA FERNANDO LAINEZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12684 | JOSHUA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12685 | JOSHUA GREEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12686 | JOSHUA GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12687 | JOSHUA HOLCOMB | ADDRESS ON FILE | | | | | | | VENDOR |
| 12688 | JOSHUA ISAIAH GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12689 | JOSHUA J PERNIA FEBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12690 | JOSHUA LINDSEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 12691 | JOSHUA MALDONADO-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12692 | JOSHUA MARTINOF | ADDRESS ON FILE | | | | | | | VENDOR |
| 12693 | JOSHUA MORGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12694 | JOSHUA PARIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12695 | JOSHUA PAUL TUBBS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12696 | JOSHUA RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12697 | JOSHUA RYAN DUNNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12698 | JOSHUA SAUL RABANALES-HIGUEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12699 | JOSHUA STEVEN VLADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12700 | JOSIMAR AHMED LOPEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12701 | JOSIMAR CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12702 | JOSMAN RAMIREZ-TORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12703 | JOSSELIN MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12704 | JOSSELYN CASTELLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12705 | JOSSELYN DANISSA SOCOY-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12706 | JOSUE ADONAY MELENDEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12707 | JOSUE ARMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12708 | JOSUE BRYAN ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12709 | JOSUE CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 12710 | JOSUE CIRINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12711 | JOSUE CONCEPCION | ADDRESS ON FILE | | | | | | | VENDOR |
| 12712 | JOSUE DAVID BARAHONA-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12713 | JOSUE DAVID MEZA-LICONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12714 | JOSUE FREDDY ONTIVEROS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12715 | JOSUE G. BOJORQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12716 | JOSUE GALLEGOS GALVEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12717 | JOSUE GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12718 | JOSUE ISMAEL CAMPOS-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12719 | JOSUE MATOM CEDILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12720 | JOSUE PELAYO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12721 | JOSUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12722 | JOSUE ROMERO ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12723 | JOSUE ROMERO ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12724 | JOSUE ROSARIO-CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12725 | JOSUE S LOPEZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12726 | JOUSON ELIU CASTRO-CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12727 | JOVA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12728 | JOVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12729 | JOVANI CASTILLO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12730 | JOVANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12731 | JOVANI VALVERDE-JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12732 | JOVANNY FLORES SALVADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12733 | JOVANNY MARTINEZ-MELCHOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12734 | JOVANNY SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12735 | JOVANNY TOVAR CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12736 | JOVANY VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12737 | JOVESA KOROVULAVULA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12738 | JOVON PEAVIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12739 | JOYCE LOUISE LEIVA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12740 | JOYCE RENEE TAPLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12741 | JP MORGAN CHASE BANK | 270 PARK AVENUE | | NEW YORK | NY | 10017 | UNITED STATES | | SECURED LENDER |
| 12742 | JP MORGAN CHASE BANK NA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12743 | JP QUALITY TRANSPORT INC | 1725 NW 90TH ST | | MIAMI | FL | 33147 | UNITED STATES | | VENDOR |
| 12744 | JPMORGAN CHASE BANK, N.A AS AGENT FOR CHARIOT FUNDING LLC | CHASE TOWER | | CHICAGO | IL | 60603 | UNITED STATES | | VENDOR |
| 12745 | JPMORGAN CHASE BANK, N.A. | 1111 POLARIS PKWY | | COLUMBUS | OH | 43240 | UNITED STATES | | SECURED LENDER |
| 12746 | JPMORGAN CHASE BANK, N.A. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12747 | JPMORGAN CHASE BANK, N.A. AS AGENT FOR BANK FUNDED | CHASE TOWER | | CHICAGO | IL | 60603 | UNITED STATES | | VENDOR |
| 12748 | JR TRANSPORTATION, INC. | 1001 MADISON AVENUE | | YAKIMA | WA | 98902 | UNITED STATES | | VENDOR |
| 12749 | JR.GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12750 | JRJ TRANSPORT LLC | JAIME QUINTANA | PO BOX 1121 | MESQUITE | NM | 88048 | UNITED STATES | | VENDOR |
| 12751 | JS LOGISTICS INC | 4250 CRUMS MILL RD STE 104 | | HARRISBURG | PA | 17112 | UNITED STATES | | VENDOR |
| 12752 | JS SACRAMENTO, INC | EPIC CHEVROLET CADILLAC | 2449 FULTON AVE | SACRAMENTO | CA | 95825 | UNITED STATES | | VENDOR |
| 12753 | JT'S ASPHALT & CONCRETE | 2713 N HAMPTON RD | | DALLAS | TX | 75212 | UNITED STATES | JTSASPHALTCRETE@SBCGLOBAL.NET | VENDOR |
| 12754 | JUAN .S. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12755 | JUAN A GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12756 | JUAN A GRIEGO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12757 | JUAN A MURILLO-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12758 | JUAN A SOLANO VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12759 | JUAN A. CITAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12760 | JUAN A. GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12761 | JUAN A. MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12762 | JUAN ABREU-REINOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12763 | JUAN ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12764 | JUAN AGUILAR ZAMARRIPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12765 | JUAN AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12766 | JUAN AGUIRRE LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12767 | JUAN AISPURO MARAVILLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12768 | JUAN ALBERTO BRISENO-TIPAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12769 | JUAN ALBERTO CARPIO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12770 | JUAN ALBERTO ESQUIVEL CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12771 | JUAN ALBERTO GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12772 | JUAN ALBERTO VILLALPANDO GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12773 | JUAN ALEJANDRO LINARES-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12774 | JUAN ALFONSO MONTANO OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12775 | JUAN ALONSO OVIEDO CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12776 | JUAN AMADO ZAGASTA-CABRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12777 | JUAN ANDRES CHAVES-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12778 | JUAN ANDRES GUEVARA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12779 | JUAN ANGEL LUNA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12780 | JUAN ANGULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12781 | JUAN ANOTONIO MURILLO-ESPINOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12782 | JUAN ANTONIO BRIONES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12783 | JUAN ANTONIO GUARDADO-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12784 | JUAN ANTONIO HERNANDEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12785 | JUAN ANTONIO HERNANDEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12786 | JUAN ANTONIO RODRIGUEZ -SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12787 | JUAN ANTONIO RODRIGUEZ URESTI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12788 | JUAN ARCOS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12789 | JUAN ARGUELLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12790 | JUAN ARMANDO ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12791 | JUAN ARMANDO MIRANDA-BARRETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12792 | JUAN ARMANDO RODRIGUEZ EUROPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12793 | JUAN ARTURO CRUZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12794 | JUAN AUGUSTO YACHACHIN-CHAGUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12795 | JUAN AVILA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12796 | JUAN BAEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12797 | JUAN BAUTISTA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12798 | JUAN BENAVIDES MANCHOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12799 | JUAN BERMUDEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12800 | JUAN BERNARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12801 | JUAN BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12802 | JUAN BRAYAN YACON-RIQUIAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 12803 | JUAN C DAVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12804 | JUAN C GONCALVEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12805 | JUAN C MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12806 | JUAN C RENDEROS VALLADARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12807 | JUAN C VENEGASTADEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12808 | JUAN CAHUAS-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12809 | JUAN CAICEDO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12810 | JUAN CAICEDO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12811 | JUAN CAMERA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12812 | JUAN CAMILO BENAVIDES-MANCHOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12813 | JUAN CAMPOS ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12814 | JUAN CAMPOS-PALMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12815 | JUAN CANTILLANO ZERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12816 | JUAN CARLOS AGUIRRE-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12817 | JUAN CARLOS ALVARADO-SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12818 | JUAN CARLOS APARICIO TOBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12819 | JUAN CARLOS ARANO-TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12820 | JUAN CARLOS ASCENCIO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12821 | JUAN CARLOS AVILA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12822 | JUAN CARLOS AYON-ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12823 | JUAN CARLOS BALBOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12824 | JUAN CARLOS BONILLA-GALICIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12825 | JUAN CARLOS CARCAMO CARCAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12826 | JUAN CARLOS CASTRO-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12827 | JUAN CARLOS CATRO BERDUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12828 | JUAN CARLOS CEDENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12829 | JUAN CARLOS CORDERO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12830 | JUAN CARLOS CORDOVES-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12831 | JUAN CARLOS CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12832 | JUAN CARLOS CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12833 | JUAN CARLOS DAVILA SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12834 | JUAN CARLOS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12835 | JUAN CARLOS HERNANDEZ-ANTUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12836 | JUAN CARLOS LEMUS PEREDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12837 | JUAN CARLOS LEON-SIMENTAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12838 | JUAN CARLOS MAGANA-GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12839 | JUAN CARLOS MARQUEZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12840 | JUAN CARLOS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12841 | JUAN CARLOS MARTINEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12842 | JUAN CARLOS MAVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12843 | JUAN CARLOS MENDEZ-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12844 | JUAN CARLOS MIRANDA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12845 | JUAN CARLOS MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12846 | JUAN CARLOS MORALES-SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12847 | JUAN CARLOS OLIVAS-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12848 | JUAN CARLOS PADILLA NOGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12849 | JUAN CARLOS PANTALEON RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12850 | JUAN CARLOS PEREZ PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12851 | JUAN CARLOS PEREZ-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12852 | JUAN CARLOS PEREZ-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12853 | JUAN CARLOS PINZON-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12854 | JUAN CARLOS RAMIREZ CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12855 | JUAN CARLOS RAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12856 | JUAN CARLOS RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12857 | JUAN CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12858 | JUAN CARLOS ROJAS AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12859 | JUAN CARLOS RUIZ ZACARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12860 | JUAN CARLOS SALINAS-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12861 | JUAN CARLOS SANCHEZ-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12862 | JUAN CARLOS SIERRA SANDOVAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12863 | JUAN CARLOS TAVIRA-MERCED | ADDRESS ON FILE | | | | | | | VENDOR |
| 12864 | JUAN CARLOS TORRES-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12865 | JUAN CARLOS TOSCANO CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12866 | JUAN CARLOS VARON-CARDOSO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12867 | JUAN CARLOS ZARAGOZA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12868 | JUAN CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12869 | JUAN CARRERO CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12870 | JUAN CARVAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 12871 | JUAN CASILLAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12872 | JUAN CASTELLANOS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12873 | JUAN CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12874 | JUAN CASTILLO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12875 | JUAN CASTILLO ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12876 | JUAN CERON AGUILAR & SARA CERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12877 | JUAN CERVANTES OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12878 | JUAN CHAIREZ-PARGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12879 | JUAN CHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12880 | JUAN CHAVEZ CORONADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12881 | JUAN CHOPERENA-VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12882 | JUAN CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12883 | JUAN CONTRERAS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12884 | JUAN CONTRERAS-BERMEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12885 | JUAN CORTES RUVALCABA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12886 | JUAN CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12887 | JUAN D ZARATE-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12888 | JUAN DANIEL PULIDO-AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12889 | JUAN DAVID DURAN-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12890 | JUAN DAVID LIZCANO-DUCUARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12891 | JUAN DAVID PATINO PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12892 | JUAN DAVID QUIJANO-CUARTAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12893 | JUAN DAVID VARGAS-DURANGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12894 | JUAN DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12895 | JUAN DE LA MORA DBA DLM TRANSPORT LLC | 4707 MELODY LN | | EDINBURG | TX | 78542 | UNITED STATES | | VENDOR |
| 12896 | JUAN DELGADILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12897 | JUAN DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12898 | JUAN DEMETRIO CONTRERAS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12899 | JUAN DIAZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12900 | JUAN DIAZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12901 | JUAN DIEGO HURTADO- ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12902 | JUAN DIEGO MENDOZA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12903 | JUAN DIEGO YANCE-MORON | ADDRESS ON FILE | | | | | | | VENDOR |
| 12904 | JUAN DONJUAN GRINALDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12905 | JUAN E JOSEPH-BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12906 | JUAN E MONTERROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12907 | JUAN E ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12908 | JUAN EDUARDO ROBLEDO ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12909 | JUAN EDUARDO VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12910 | JUAN ELEAZAR MONTERROSAS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12911 | JUAN ELIAS CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12912 | JUAN ELIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12913 | JUAN ELISEO QUICHE VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12914 | JUAN ELVIN MATEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12915 | JUAN EMMANUEL GARZA-AGUAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12916 | JUAN ENRIQUE CERON AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12917 | JUAN ENRIQUE GALLEGOS-NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12918 | JUAN ERNESTO MARQUEZ-PALMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12919 | JUAN ESCOBAR HECTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12920 | JUAN ESPARZA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12921 | JUAN ESPINOZA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12922 | JUAN ESTEBAN GOMEZ ALAPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12923 | JUAN F MALDONADO C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12924 | JUAN F MARIN SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12925 | JUAN F RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12926 | JUAN F TIJERINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12927 | JUAN FEDERICO LAGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12928 | JUAN FELAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12929 | JUAN FELIPE MAFLA-VALLEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12930 | JUAN FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12931 | JUAN FERNANDEZ MORALES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12932 | JUAN FERNANDO GOMEZ-AYALA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12933 | JUAN FRANCISCO CAMPOS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12934 | JUAN FRANCISCO CARRANZA - ONOFRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12935 | JUAN FRANCISCO RAMIREZ ABRAHAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 12936 | JUAN FRANCISCO REYES-RIOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12937 | JUAN FRANCO-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12938 | JUAN FUENTES FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12939 | JUAN GABRIEL HERNANDEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12940 | JUAN GABRIEL MONCADA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12941 | JUAN GABRIEL PACHECO BAYONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12942 | JUAN GABRIEL RAMIREZ ESCOBAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12943 | JUAN GARCIA BANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12944 | JUAN GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12945 | JUAN GARZA-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12946 | JUAN GIRALDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12947 | JUAN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12948 | JUAN GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12949 | JUAN GUILLERMO GARCIA ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12950 | JUAN GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12951 | JUAN GUTIERREZ ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12952 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12953 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12954 | JUAN HERNANDEZ MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12955 | JUAN HERNANDEZ URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 12956 | JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12957 | JUAN HERNANDEZ-CORDOBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12958 | JUAN HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12959 | JUAN HUMBERTO COCOM TEPAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12960 | JUAN HUMBERTO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12961 | JUAN HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12962 | JUAN I JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12963 | JUAN IGNACIO BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12964 | JUAN IGNACIO MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12965 | JUAN IGNACIO SANTANA-GAITAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12966 | JUAN INES GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12967 | JUAN ISMAEL YAX-JCU | ADDRESS ON FILE | | | | | | | VENDOR |
| 12968 | JUAN IXCOL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12969 | JUAN J GARCIA AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12970 | JUAN J GARCIA MONCADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12971 | JUAN J GUSSONI | ADDRESS ON FILE | | | | | | | VENDOR |
| 12972 | JUAN J HERNANDEZ AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12973 | JUAN J LOPEZ ADAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 12974 | JUAN J PULIDO SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12975 | JUAN J. HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12976 | JUAN JARAMILLO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12977 | JUAN JOSE ANZORA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12978 | JUAN JOSE CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12979 | JUAN JOSE ESTRADA GAYTAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 12980 | JUAN JOSE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12981 | JUAN JOSE FLORES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12982 | JUAN JOSE GUIZAR GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12983 | JUAN JOSE HANDAL REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12984 | JUAN JOSE LOPEZ-COSTILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12985 | JUAN JOSE MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 12986 | JUAN JOSE OROZCO PIZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 12987 | JUAN JOSE PEDROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12988 | JUAN JOSE RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12989 | JUAN JOSE ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 12990 | JUAN JOSE RODRIGUEZ LEAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 12991 | JUAN JOSE SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12992 | JUAN LABRADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 12993 | JUAN LAYA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 12994 | JUAN LEON-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 12995 | JUAN LLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 12996 | JUAN LOPEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12997 | JUAN LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12998 | JUAN LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 12999 | JUAN LOPEZ-MANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13000 | JUAN LUEVANO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13001 | JUAN LUIS AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13002 | JUAN LUIS JAIMES MELCHOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13003 | JUAN LUIS MACEDO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13004 | JUAN LUIS MANCERA-SAUCILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13005 | JUAN LUIS RAMIREZ - RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13006 | JUAN LUIS VEGA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13007 | JUAN LUNA ANCONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13008 | JUAN M DE LA TORRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13009 | JUAN M DE LA TORRE MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13010 | JUAN M GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13011 | JUAN M JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13012 | JUAN MAGALLANES JAIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 13013 | JUAN MANUEL ASCENSION-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13014 | JUAN MANUEL AVILA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13015 | JUAN MANUEL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13016 | JUAN MANUEL GONZALEZ-VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13017 | JUAN MANUEL GUIZAR GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13018 | JUAN MANUEL HERNANDEZ TAFOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13019 | JUAN MANUEL IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13020 | JUAN MANUEL LEYVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13021 | JUAN MANUEL LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13022 | JUAN MANUEL MARTINEZ-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13023 | JUAN MANUEL OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13024 | JUAN MANUEL RAMIREZ-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13025 | JUAN MANUEL RANGEL ONATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13026 | JUAN MANUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13027 | JUAN MANUEL SAAVEDRA-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13028 | JUAN MANUEL ULLOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13029 | JUAN MANUEL VARGAS-CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13030 | JUAN MARADIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13031 | JUAN MARAVILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13032 | JUAN MARTIN CHAVEZ -CORONADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13033 | JUAN MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13034 | JUAN MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 13035 | JUAN MEJIA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13036 | JUAN MENDOZA-CARACHEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13037 | JUAN MENDOZA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13038 | JUAN MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13039 | JUAN MIGUEL LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13040 | JUAN MIGUEL SANCHEZ CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13041 | JUAN MITRONOUGNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13042 | JUAN MONTECINOS NEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13043 | JUAN MONTES MEJIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13044 | JUAN MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13045 | JUAN MURO RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13046 | JUAN N CRESPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13047 | JUAN NARVAEZ MARTINEZ DEL CAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13048 | JUAN NEMESIO GARAY-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13049 | JUAN NUNEZ GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13050 | JUAN ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13051 | JUAN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13052 | JUAN OSCAR RIVERO-BALLESTEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13053 | JUAN OSSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13054 | JUAN P GALVAN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13055 | JUAN P HERRERA-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13056 | JUAN P MARTINEZ CORONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13057 | JUAN P ZAPATA-FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13058 | JUAN P. LARIOS GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13059 | JUAN PABLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13060 | JUAN PABLO CAMPOS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13061 | JUAN PABLO DIAZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13062 | JUAN PABLO DUEÑAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13063 | JUAN PABLO GUZMAN ALBORNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13064 | JUAN PABLO NAVARRETE-MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13065 | JUAN PABLO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13066 | JUAN PABLO RAMIREZ-BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13067 | JUAN PABLO SALAZAR-ALEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13068 | JUAN PABLO SILVA DE FARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13069 | JUAN PADILLA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13070 | JUAN PADILLA MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13071 | JUAN PARRA BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13072 | JUAN PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13073 | JUAN PEREZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 13074 | JUAN PEREZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 13075 | JUAN POVEDA CEBALLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13076 | JUAN QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13077 | JUAN QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13078 | JUAN R NEVAREZ CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13079 | JUAN R RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13080 | JUAN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13081 | JUAN RAMIREZ (FRANCISCO) | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13082 | JUAN RAMIREZ BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13083 | JUAN RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13084 | JUAN RAMIREZ-BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13085 | JUAN RAMIREZ-ROMERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13086 | JUAN RAMON RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13087 | JUAN RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13088 | JUAN RAMOS RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13089 | JUAN REGINO BERNAL-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13090 | JUAN RENE JR OCURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13091 | JUAN RICO GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13092 | JUAN RIVERA ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13093 | JUAN ROBERTO MIRANDA-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13094 | JUAN ROBERTO OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13095 | JUAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13096 | JUAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13097 | JUAN RODRIGUEZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 13098 | JUAN RODRIGUEZ UGARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13099 | JUAN RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13100 | JUAN RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 13101 | JUAN RODRIGUEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 13102 | JUAN RODRIGUEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13103 | JUAN RONQUILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13104 | JUAN ROSA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13105 | JUAN RUBIO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13106 | JUAN S. PINTO DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13107 | JUAN SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13108 | JUAN SANCHEZ OBREGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13109 | JUAN SANTOS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13110 | JUAN SAUCEDA ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13111 | JUAN SEBASTIAN BELTRAN-GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13112 | JUAN SEBASTIAN CASTRO NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13113 | JUAN SEBASTIAN MORENO-BUITRAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13114 | JUAN SEBASTIAN PUENTES-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13115 | JUAN SEBASTIAN QUIROGA - ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13116 | JUAN SEGOVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13117 | JUAN SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13118 | JUAN SELVILLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13119 | JUAN SENTE DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13120 | JUAN SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13121 | JUAN SEPULVEDA HIDALGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13122 | JUAN SEVILLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13123 | JUAN SIERRA-SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13124 | JUAN TAMES-DI-BERARDINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13125 | JUAN TENA-LINCANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13126 | JUAN TORRES GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13127 | JUAN TORRES JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13128 | JUAN TREJO-PERDOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13129 | JUAN TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13130 | JUAN TZOY-UZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13131 | JUAN ULISES VILLALOBOS-CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13132 | JUAN VALENTIN BENCES-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13133 | JUAN VALERIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13134 | JUAN VAZQUEZ AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13135 | JUAN VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13136 | JUAN VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13137 | JUAN VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13138 | JUAN VELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13139 | JUAN VELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13140 | JUAN VELASCO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13141 | JUAN VELOZ-DURON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13142 | JUAN VICTORIA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13143 | JUAN VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13144 | JUAN ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13145 | JUAN ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13146 | JUANA ALEJANDRA LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13147 | JUANA C PEREZ-OSORIO-DE-ZAPETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13148 | JUANA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13149 | JUANA IRENE ILDEFONSO PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13150 | JUANA J ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13151 | JUANA MARTINEZ-MOTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13152 | JUANA NOLBERTA LOPEZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13153 | JUANA OLIVIA FLORES-RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13154 | JUANA PACHECO-CANCHOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13155 | JUANA SARMIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13156 | JUANA SARMIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13157 | JUANA SILVA - MONJARAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13158 | JUANA VALENTINA CORREA - QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13159 | JUANAE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13160 | JUANCARLOS VARGAS GAMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13161 | JUANITA ELVIRA AGUSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13162 | JUANITA LONDONO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13163 | JUANITOS TRANSPORTS LLC | 483 ELK WAY A | | CANUTILLO | TX | 79835 | UNITED STATES | | VENDOR |
| 13164 | JUANQUIN QUEZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13165 | JUAN'S AUTO CENTER INC | PO BOX 1665 | | CONWAY | AR | 72033 | UNITED STATES | | VENDOR |
| 13166 | JUAREZ RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13167 | JUAREZ, OSCAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13168 | JUBERT TRANS LLC | 8764 CREEK VALLEY WAY | | DOUGLASVILLE | GA | 30134 | UNITED STATES | | VENDOR |
| 13169 | JUDITH ESTEFANIA OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13170 | JUDITH FLORES-ESTALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13171 | JUDITH LOPEZ LIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13172 | JUDITH MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13173 | JUDITH RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13174 | JUDITH RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13175 | JULER JAVIER NAVA GAVIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13176 | JULIA ANAYELI GUEL REYES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13177 | JULIA CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13178 | JULIA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13179 | JULIA ESTHER LOPEZ CENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13180 | JULIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13181 | JULIA LOPEZ ARAMBULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13182 | JULIA LUJAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13183 | JULIA MELCHOR-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13184 | JULIAN ANDRES CASTELLANOS-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13185 | JULIAN BOROCZYK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13186 | JULIAN CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13187 | JULIAN CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13188 | JULIAN ESTEBAN BELTRAN-CHICUASUQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13189 | JULIAN FELIPE OROZCO-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13190 | JULIAN GALLARDO DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13191 | JULIAN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13192 | JULIAN JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13193 | JULIAN LOUIS VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13194 | JULIAN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13195 | JULIAN MURCIA BENJUMEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13196 | JULIAN PEREZ-WILLIANS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13197 | JULIAN RENE LUJAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13198 | JULIAN RICHARD GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13199 | JULIAN RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13200 | JULIAN RODRIGUEZ-AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13201 | JULIAN ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13202 | JULIAN SOLORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13203 | JULIAN TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13204 | JULIANA CANEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13205 | JULIANA E SERRANO-ALMENDARES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13206 | JULIANA MENDOZA-VIVALDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13207 | JULIANA ROMANO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13208 | JULIANNE URBANEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13209 | JULIE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13210 | JULIE JOHN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13211 | JULIE L VERGARA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13212 | JULIE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13213 | JULIE YANELY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13214 | JULIEL CASTRO-VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13215 | JULIET ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13216 | JULIO ABRAHAM AGUILAR-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13217 | JULIO ACOSTA SANDERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13218 | JULIO ADALBERTO ORTIZ CHEVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13219 | JULIO ALBERTO PALMA MONTENEGRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13220 | JULIO ALCANTARA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13221 | JULIO ALFONSO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13222 | JULIO ALMAGUER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13223 | JULIO C ALVARADO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13224 | JULIO C ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13225 | JULIO C CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13226 | JULIO C GANAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13227 | JULIO C SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13228 | JULIO C. MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13229 | JULIO CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13230 | JULIO CALVARIO DEL TORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13231 | JULIO CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13232 | JULIO CESAR AGURRRE LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13233 | JULIO CESAR AYALA-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13234 | JULIO CESAR CALDERON-QUIJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13235 | JULIO CESAR DE LA CRUZ-AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13236 | JULIO CESAR DIRCIO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13237 | JULIO CESAR ENCINA-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13238 | JULIO CESAR ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13239 | JULIO CESAR GANDARA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13240 | JULIO CESAR GANDARA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13241 | JULIO CESAR GANDARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13242 | JULIO CESAR GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13243 | JULIO CESAR GONZALEZ NICOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13244 | JULIO CESAR GUERRERO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13245 | JULIO CESAR GUTIERREZ CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13246 | JULIO CESAR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13247 | JULIO CESAR INTERIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13248 | JULIO CESAR JESUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13249 | JULIO CESAR MEJIA MURALLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13250 | JULIO CESAR PEREZ-PICOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13251 | JULIO CESAR RENDON HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13252 | JULIO CESAR RIOS RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13253 | JULIO CESAR RODRIGUEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13254 | JULIO CESAR SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13255 | JULIO CESAR VAQUERANO-RUANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13256 | JULIO CESAR VIVAS-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13257 | JULIO CESAR YUZURIJA-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13258 | JULIO CORREA MARQUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13259 | JULIO CRUZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13260 | JULIO DAVALOS LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13261 | JULIO EFREN REYES VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13262 | JULIO ELIZANDRO PUAC-SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13263 | JULIO ENRIQUE ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13264 | JULIO ESTARELLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13265 | JULIO EVANGELISTA VELASQUEZ-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13266 | JULIO FREDY LOPEZ CHUMIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13267 | JULIO GANDARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13268 | JULIO GARCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13269 | JULIO GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13270 | JULIO K CORDOBA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13271 | JULIO LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13272 | JULIO LOZANO CORPUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13273 | JULIO LOZOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13274 | JULIO LUGO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13275 | JULIO MANUEL SALAZAR PARI | ADDRESS ON FILE | | | | | | | VENDOR |
| 13276 | JULIO MARTINEZ VILLAFANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13277 | JULIO MEJIAS-ROQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13278 | JULIO MESA NIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13279 | JULIO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13280 | JULIO MORENO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13281 | JULIO PEREZ OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13282 | JULIO PICHARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13283 | JULIO R JOLON-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13284 | JULIO RAMIREZ-SARMIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13285 | JULIO REYES NORIEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13286 | JULIO ROJAS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13287 | JULIO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13288 | JULIO SALDIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13289 | JULIO SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13290 | JULIO U CORDOVA-MARINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13291 | JULISSA LIZETTE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13292 | JULISSA STHEFANIE QUEJ-ISEM | ADDRESS ON FILE | | | | | | | VENDOR |
| 13293 | JULIUS CARR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13294 | JULIUS ISAAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 13295 | JULIUS M ATOIGUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13296 | JULIZA I BARRIOS MAZARIEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13297 | JULIZA YANET ALVAREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13298 | JULY POSADA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13299 | JUN SERQUINA OLAIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13300 | JUNG PING YANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 13301 | JUNIOR ALEXANDER MATAMOROS-VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13302 | JUNIOR MERAZ PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13303 | JUNIOR VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13304 | JUPITER CHEVROLET | 11611 LBJ FREEWAY | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 13305 | JURGENS NAYIB VASQUEZ-WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13306 | JUSBELL MARVAL-MARVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13307 | JUST TOWING LLC | 5919 MEANDERING RD | | FORT WORTH | TX | 76114 | UNITED STATES | JUST_TOWINGLLC@YAHOO.COM | VENDOR |
| 13308 | JUSTEN LESLIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13309 | JUSTIN ALEXANDER GUERRERO-RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13310 | JUSTIN ANDREW COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13311 | JUSTIN ANTHONY DE JESUS GARCIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13312 | JUSTIN BOLAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13313 | JUSTIN BOLAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13314 | JUSTIN BOSCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13315 | JUSTIN C MCVEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13316 | JUSTIN DUANTE EVANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13317 | JUSTIN HALYARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 13318 | JUSTIN JEFFERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13319 | JUSTIN JOEY VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13320 | JUSTIN JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13321 | JUSTIN MCCLINTICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 13322 | JUSTIN OLEGARIO VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13323 | JUSTIN RAY SULLIVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13324 | JUSTIN RENE RAINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13325 | JUSTIN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13326 | JUSTIN SNEIDER ROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13327 | JUSTIN SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13328 | JUSTIN THOMAS HAYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13329 | JUSTIN TIME PLUMBING | JUSTIN TIME PLUMBING HEATING AND AIR | 331 WEST BAY ST | COSTA MESA | CA | 92627 | UNITED STATES | | VENDOR |
| 13330 | JUSTIN VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13331 | JUSTIN W PARSONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13332 | JUSTIN WADE STOKES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13333 | JUSTIN WHITAKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13334 | JUSTIN WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13335 | JUSTIN WYNN & DLORANH WYNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13336 | JUSTINA THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13337 | JUSTINIANO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13338 | JUSTINO GARDUNO-POMPOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13339 | JUSTINO HERNANDEZ-YESCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13340 | JUSTINO HIERREZUELO CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13341 | JUVENAL RODRIGUEZ - MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13342 | JUVENAL SERNA SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13343 | JUVENCIO AMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13344 | JUVENTINO HERNANDEZ-CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13345 | JUVONTE E WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13346 | JV AUTO REPAIR & SERVICES | 1623 E AIRTEX DR | | HOUSTON | TX | 77073 | UNITED STATES | | VENDOR |
| 13347 | JV GLASS CO INC | 8333 ROCHESTER AVE. STE. #103 | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | VENDOR |
| 13348 | K & M KUSTOMS AND SUSPENSION | 1336 E HOLT BLVD | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 13349 | K & S INVESTMENTS | 2416 W SHAW AVE #109 | | FRESNO | CA | 93711 | UNITED STATES | SGROTE@CANDYCANEINN.NET | VENDOR |
| 13350 | K W AUTOMOTIVE, INC | DBA PRO PARTS CENTER | 2525 FAIRWAY PARK DRIVE | HOUSTON | TX | 77092 | UNITED STATES | | VENDOR |
| 13351 | K&B LLC | 9709 GESSNER DR | | FORT WORTH | TX | 76244 | UNITED STATES | | VENDOR |
| 13352 | K&L GATES LLP | PO BOX 830304 | | PHILADELPHIA | PA | 19182 | UNITED STATES | | VENDOR |
| 13353 | K&S PROPERTIES | 5429 NAVARRO ST. | | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 13354 | K&S TRANS LLC | 2206 EVIN DR | | WARRINGTON | PA | 18976 | UNITED STATES | | VENDOR |
| 13355 | KABAMBA GABRIEL KABAMBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13356 | KABAT CHAPMAN & OZMER LLP | 171 17TH STREET, NW SUITE 1550 | | ATLANTA | GA | 30363 | UNITED STATES | | VENDOR |
| 13357 | KABREYION EURALEE TARIA BALLARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 13358 | KABRIA CUREAUX | ADDRESS ON FILE | | | | | | | VENDOR |
| 13359 | KACITEE RIDDICK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13360 | KADARIUS GREEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13361 | KAIHANG MA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13362 | KAILENE KAILAYA LEWINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13363 | KAISER AND SONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13364 | KAITLYN BRIANNE LEON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13365 | KAIZEN AUTO CARE LLC | KAIZEN COLLISION CENTER | 1405 N HAYDEN RD | SCOTTSDALE | AZ | 85257 | UNITED STATES | | VENDOR |
| 13366 | KALI AUTO TRANSPORT LLC. | 11724 THIRD AVE | | HESPERIA | CA | 92345 | UNITED STATES | | VENDOR |
| 13367 | KALIYAH CARAWAY CAGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13368 | KALONJI KANGUDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13369 | KAMAL S.ISKANDER & ASSOC, INC | 20101 E. VALLEY BLVD #E | | WALNUT | CA | 91789 | UNITED STATES | | VENDOR |
| 13370 | KAMECA LA'TRICE UPSHUR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13371 | KAMELI ILLIANI RANSOM | ADDRESS ON FILE | | | | | | | VENDOR |
| 13372 | KAMERON MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13373 | KAMIL BABAYEV | ADDRESS ON FILE | | | | | | | VENDOR |
| 13374 | KAMOUDDINI BAKHRIDDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13375 | KAMRAN KHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13376 | KAMULEGEYA, GODFREY D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13377 | KANAN ALIYEV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13378 | KANISHA BRESHA TOWNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13379 | KANSAS CITY AUTO ACQUISITIONS, INC. | STATE LINE CHRSYLER DODGE JEEP RAM OF KANSAS CITY | 1001 W 104TH ST | KANSAS CITY | MO | 64114 | UNITED STATES | | VENDOR |
| 13380 | KARA GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13381 | KARASIN MCCALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13382 | KARCITA MARAYA SHORTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13383 | KAREDATH, ASHIF | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13384 | KAREEM SHAINE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13385 | KAREL GUERRA HERRERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13386 | KAREL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13387 | KARELL ABRAHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13388 | KARELY HENRRIET MORALES-BERRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13389 | KAREN A CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 13390 | KAREN AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13391 | KAREN ANAHI MORA-ALATORRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13392 | KAREN BERENICE BARRIOS-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13393 | KAREN CACERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13394 | KAREN CARDONA MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13395 | KAREN CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13396 | KAREN CONCEPCION DE MARIA FERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13397 | KAREN DAYANA REINA-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13398 | KAREN DAYANNA CACERES-ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13399 | KAREN DAYANNA LANUZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13400 | KAREN ELIZABETH GARCIA-LEONARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13401 | KAREN ELIZONDO JAUREGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 13402 | KAREN FERNANDA ARCINIEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13403 | KAREN GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13404 | KAREN GARNICA CUTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13405 | KAREN GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13406 | KAREN HOOD TAX ASSESSOR/COLLECTOR | TAX ASSESSOR/COLLECTOR | 2110 N A ST # 111 | MIDLAND | TX | 79705 | UNITED STATES | | VENDOR |
| 13407 | KAREN INMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13408 | KAREN J PADILLA-OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13409 | KAREN JOSELINE VAZQUEZ-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13410 | KAREN JUANITA CARDONA-MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13411 | KAREN LIZETH MESINO VICTORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13412 | KAREN LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13413 | KAREN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13414 | KAREN MENDOZA ZAVARCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13415 | KAREN MENDOZA ZAVARCE. | ADDRESS ON FILE | | | | | | | VENDOR |
| 13416 | KAREN PAOLA PALMA-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13417 | KAREN R TENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13418 | KAREN RODRIGUEZ-MAIRENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13419 | KAREN STEFFANY GONZALEZ-ALVISUREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13420 | KAREN VANESSA HERNANDEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 13421 | KAREN VILLALVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13422 | KAREN ZELEDON TORREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13423 | KAREN ZULEIMA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13424 | KARIN HERNANDEZ-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13425 | KARINA ARISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13426 | KARINA B GRIMALDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13427 | KARINA BURGOIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13428 | KARINA CASTILLO PARTIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13429 | KARINA CERVANTES-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13430 | KARINA CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13431 | KARINA DE ALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13432 | KARINA DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13433 | KARINA ELIZABETH MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13434 | KARINA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13435 | KARINA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13436 | KARINA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13437 | KARINA JARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13438 | KARINA LILIANA RODRIGUEZ GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13439 | KARINA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13440 | KARINA PELAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13441 | KARINA PELAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13442 | KARINA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13443 | KARINA RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13444 | KARINA RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13445 | KARINA VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13446 | KARLA A GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13447 | KARLA A GONZALEZ-GEISENDORF | ADDRESS ON FILE | | | | | | | VENDOR |
| 13448 | KARLA ABIGAIL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13449 | KARLA ALVARADO-SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13450 | KARLA ARQUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13451 | KARLA CANALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13452 | KARLA CASTELLANOS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13453 | KARLA DE LA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13454 | KARLA E DESPAIGNE RIERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13455 | KARLA E MARINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13456 | KARLA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13457 | KARLA GUADALUPE DE LA GARZA CARRAZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13458 | KARLA IDIANY ALFARO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13459 | KARLA IDIANY ALFARO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13460 | KARLA J MARROQUIN CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13461 | KARLA J RUIZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 13462 | KARLA JACKELIN RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13463 | KARLA JULISSA CHUC | ADDRESS ON FILE | | | | | | | VENDOR |
| 13464 | KARLA LIZETH VAZQUEZ-JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13465 | KARLA LIZU MUNOZ CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13466 | KARLA LORENA HEREDIA-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13467 | KARLA M LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13468 | KARLA M LOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13469 | KARLA MARIANA RAMIREZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13470 | KARLA N RUBIO VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13471 | KARLA PATRICIA ARAGON DE CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13472 | KARLA S JEZZINI DE ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13473 | KARLA SILVEYRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13474 | KARLA VALLE ARQUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13475 | KARLA Y GOMEZ NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13476 | KARMAINE J. PETTY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13477 | KARMEN PAYNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13478 | KAROCAR LLC | 18433 COLLINS ST APT 121 | | TARZANA | CA | 91356 | UNITED STATES | | VENDOR |
| 13479 | KAROL DANIELA BLANCO-GOMEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 13480 | KAROL L MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13481 | KAROLINA URBINA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13482 | KARONA HAULING INC | 9445 INDIANAPOLIS BLVD STE 2011 | | HIGHLAND | IN | 46322 | UNITED STATES | | VENDOR |
| 13483 | KARRINGTON MOODY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13484 | KARRO AUTO MOVERS INC | 1325 W ELIZABETH ST. | | BROWNSVILLE | TX | 78520 | UNITED STATES | | VENDOR |
| 13485 | KARTHEEK VEERAVALLI | ADDRESS ON FILE | | | | | | | VENDOR |
| 13486 | KASEY GRACE INGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13487 | KASPER AUTO TRANSPORT, LLC | 108 SOUTHAMPTON A | | WEST PALM BEACH | FL | 33417 | UNITED STATES | | VENDOR |
| 13488 | KASSANDRA DELEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13489 | KASSANDRA IZABEL SUN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13490 | KASSANDRA JEANETH AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13491 | KASSANDRA LARA - OLIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13492 | KASSANDRA RICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13493 | KASUBA, MICHAEL E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13494 | KATANA RACING INC | DBA WHOLESALE TIRE DISTRIBUTOR | 4490 AYERS AVE | VERNON | CA | 90058 | UNITED STATES | | VENDOR |
| 13495 | KATAVIA FRANKLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13496 | KATCO LLC | PHILLIPS AUTO BODY | 7684 US HIGHWAY 70 | BARTLETT | TN | 38133 | UNITED STATES | | VENDOR |
| 13497 | KATERIN MARIANA GARCIA-LEIVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13498 | KATERIN PALACIOS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13499 | KATERIN YAZMIN LOPEZ-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13500 | KATERINA MAGDALENA BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13501 | KATERINE MAYERLI ROJAS -ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13502 | KATERINE MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13503 | KATERINE SEGURA BATISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13504 | KATHELEEN ESPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13505 | KATHERIN GISEL CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13506 | KATHERIN JULISSA CHAVEZ-DE PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13507 | KATHERIN TRANSPORT, LLC | 8509 N TEMPLE AVE | | TEMPLE TERRACE | FL | 33617 | UNITED STATES | KATHERINTRANSPORTLLC23@GMAIL.C | VENDOR |
| 13508 | KATHERINE CINTHIA CARBAJAL-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13509 | KATHERINE D CARABANTES GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13510 | KATHERINE D PALACIOS VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13511 | KATHERINE DIAZ-BUENAHORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13512 | KATHERINE DUYANA PALACION VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13513 | KATHERINE EUGENA SILVA POVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13514 | KATHERINE FRANCIA GARRIDO INOSTROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13515 | KATHERINE J LARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13516 | KATHERINE MARIE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13517 | KATHERINE MURILLO-CORDOBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13518 | KATHERINE ROSE SPENCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13519 | KATHERINE S REYES-SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13520 | KATHERINE SANTANA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13521 | KATHERINE TAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13522 | KATHERINE TATIANA DONA-TOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13523 | KATHERINE THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13524 | KATHERINE TRANSPORT LLC | DBA KATHERINE TRANSPORT LLC | 6091 DESERT SUN DR | LAS VEGAS | TX | 89110 | UNITED STATES | KATHERINTRANSPORTLLC23@GMAIL.C | VENDOR |
| 13525 | KATHERINE VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13526 | KATHERINNE XIMENA SOTO-LIBERONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13527 | KATHIA RIOS BARRAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13528 | KATHIA URDIAIN-VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13529 | KATHLYN S SAGE-CAPLETTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13530 | KATHRYN T. PETRALIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13531 | KATHY CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13532 | KATHY MORALES REGISTRATION SERVICES | 6021 CONNECTIONS DRIVE | 4TH FLOOR | IRVING | TX | 75039 | UNITED STATES | | VENDOR |
| 13533 | KATIA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13534 | KATIA REGIN GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13535 | KATIA SOLORZANO MADRIGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13536 | KATIA ULLOA-SIU | ADDRESS ON FILE | | | | | | | VENDOR |
| 13537 | KATIANA GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13538 | KATIE CHU | ADDRESS ON FILE | | | | | | | VENDOR |
| 13539 | KATIE NUTTING | ADDRESS ON FILE | | | | | | | VENDOR |
| 13540 | KATIES EXPRESS CAR WASH LLC | 6111 LAKE WORTH BLVD. | | LAKESIDE | TX | 76135 | UNITED STATES | | VENDOR |
| 13541 | KATINA L LUCKETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 13542 | KATRIHN A FENIANOS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13543 | KATRYN ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13544 | KATSIARYNA VARANOVICH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13545 | KATTEN MUCHIN ROSENMAN LLP | 2900 K STREET, NW | NORTH TOWER, SUITE 200 | WASHINGTON | DC | 20007 | UNITED STATES | | VENDOR |
| 13546 | KATTERIN MICHELLE CARRANZA-VANDENBERG | ADDRESS ON FILE | | | | | | | VENDOR |
| 13547 | KATYA PEREZ GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13548 | KATY-H, INC. | HONDA CARS OF KATY | 150 N BARTLETT ST | MEDFORD | OR | 97501 | UNITED STATES | | VENDOR |
| 13549 | KAUNAS TRUCKING INC. | 10 N. GOUGAR RD. | | JOLIET | IL | 60432 | UNITED STATES | | VENDOR |
| 13550 | KAUNAS TRUCKING INC. | 8506 GLENEYRE RD | | DARIEN | IL | 60561 | UNITED STATES | | VENDOR |
| 13551 | KAWAP, INC. | DBA AIR TECH HEATING AND A/C SERVICE CO. | PO BOX 690458 | STOCKTON | CA | 95269 | UNITED STATES | AIRTECH209@COMCAST.NET | VENDOR |
| 13552 | KAYLA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13553 | KAYLA MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13554 | KAYLA SEGURA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13555 | KAYLEA SUE DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13556 | KAYLEB RYAN SIMMONS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13557 | KAYLYN SIMONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13558 | KAYLYNNE FARMER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13559 | KB KONNECTION INC / JORRAN DE CARVALHO | DBA KB KONNECTION INC. | 5924 STARDUSTR DR. | THE COLONY | TX | 75056 | UNITED STATES | | VENDOR |
| 13560 | KBECK'S TRANSPORT | 362 DAINE DRIVE | | JACKSONS GAP | AL | 36861 | UNITED STATES | | VENDOR |
| 13561 | KB-SM, LTD | ALL-STATE FENCE COMPANY | P.O. BOX 93907 | LUBBOCK | TX | 79493 | UNITED STATES | | VENDOR |
| 13562 | KC GENERAL CONTRACTOR | 2531 S 49TH TERR | | KANSAS CITY | KS | 66106 | UNITED STATES | TRANSPORTATIONKC22@GMAIL.COM | VENDOR |
| 13563 | KC TOWING LLC | 3215 S PEACHTREE RD 146 | | BALCH SPRINGS | TX | 75180 | UNITED STATES | | VENDOR |
| 13564 | KCG ENTERPRIZES, LLC | COMFORT MASTERS HEATING AND AIR CONDITIONING | PO BOX 136172 | FORT WORTH | TX | 76136 | UNITED STATES | INFO@COMFORTMASTERSDFW.COM | VENDOR |
| 13565 | KCK AUTOMOTIVE | 716 KANSAS AVE | | KANSAS CITY | KS | 66105 | UNITED STATES | | VENDOR |
| 13566 | KD TRANSPORT LLC | 9010 ARLYNE LN | | MEDINA | OH | 44256 | UNITED STATES | | VENDOR |
| 13567 | KDC MOTORSPORT INC | 6000 SOUTH GRAMERCY PLACE | | LOS ANGELES | CA | 90047 | UNITED STATES | | VENDOR |
| 13568 | KDS TOWING & ASSET RECOVERY INC | 405 E WABASH AVE | | ELECTRA | TX | 76360 | UNITED STATES | | VENDOR |
| 13569 | KEALANI BRITTANAE ALEXANDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13570 | KEARRA MYNIJAH RICHARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13571 | KEEL RECOVERY, INC. | 13907 US HIGHWAY 75 | | VAN ALSTYNE | TX | 75495 | UNITED STATES | | VENDOR |
| 13572 | KEELER GLASS, LLC | GLASS DOCTOR OF HOUSTON | 4400 WEST 12TH | HOUSTON | TX | 77055 | UNITED STATES | | VENDOR |
| 13573 | KEENE, ISABELLA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13574 | KEEP ON TRUCKING INC | 1271 WASHINGTON AVE #455 | | SAN LEANDRO | CA | 94577 | UNITED STATES | KEEPONTRUCKING16@GMAIL.COM | VENDOR |
| 13575 | KEILA CLAUDIO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13576 | KEILA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13577 | KEILA SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13578 | KEILY RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13579 | KEINDRY CUEVA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13580 | KEIRA JUSTICE KELLY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13581 | KEIRY MARIELA QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13582 | KEIRY RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13583 | KEISHA JUNICE CLEVELAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 13584 | KEISHA LYNETT JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13585 | KEISHAUN ANGEL ANDERSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13586 | KEISHMER CALI | ADDRESS ON FILE | | | | | | | VENDOR |
| 13587 | KEISI LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13588 | KEITH AARON JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13589 | KEITH ASH, INC. | DBA MACADAM CONSTRUCTION | P.O. BOX 4085 | TORRANCE | CA | 90501 | UNITED STATES | | VENDOR |
| 13590 | KEITH ASH, INC. | DBA MACADAM CONSTRUCTION | 2637 SAINT LOUIS AVE. | SIGNAL HILL | CA | 90755 | UNITED STATES | | VENDOR |
| 13591 | KEITH WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13592 | KELDREAN STRONG | ADDRESS ON FILE | | | | | | | VENDOR |
| 13593 | KELHYA VELEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13594 | KELI STIVEN REYES-CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13595 | KELLEY'S UNLIMITED II | MAACO AUTO PAINTING & BODYWORKS | 2814 SOUTH PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 78415 | UNITED STATES | | VENDOR |
| 13596 | KELLIE TURNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13597 | KELLY ATENCIO DE CORZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13598 | KELLY ATENCIO DE CORZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13599 | KELLY BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13600 | KELLY DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13601 | KELLY GERALD TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13602 | KELLY GREEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13603 | KELLY MICHELLE CANTLEY | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13604 | KELLYS AUTO TRANSPORT INC. | 39497 CHERRY OAK RD | | BEAUMONT | CA | 92223 | UNITED STATES | | VENDOR |
| 13605 | KELLY'S AUTO TRANSPORT LLC | 311 E PLEASANT VALLEY BLVD 2 FL | | ALTOONA | PA | 16602 | UNITED STATES | KELLYAUTOTRANSPORTING@GMAIL.C | VENDOR |
| 13606 | KELSOE KHOURY ROGERS & CLARK, PC | 5323 SPRING VALLEY RD | STE 350 | DALLAS | TX | 75254 | UNITED STATES | | VENDOR |
| 13607 | KELSON AMIR SANDERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13608 | KELSY ANDERSON GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13609 | KELVIN A MADRID ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13610 | KELVIN A SAYAGO OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13611 | KELVIN PAYTON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13612 | KELVIN VU'LLIE TORRENCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13613 | KEMONE DUANE RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13614 | KEMPTON SOLUTIONS LLC | 2341 HORSEBACK ROAD | | RANCHO MISSION VIEJO | CA | 92694 | UNITED STATES | KMAYBERRY@KEMPTONLLC.COM | VENDOR |
| 13615 | KEN MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13616 | KENDAL ONAN ARROLIGA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13617 | KENDALL HARRELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13618 | KENDER LUIS CEDENO -ESCALONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13619 | KENDRA CHANEL JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13620 | KENDRA LONGWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13621 | KENDRA MONIQUE SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 13622 | KENDRA WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13623 | KENDRICK POLLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13624 | KENDYLL PLEDGER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13625 | KENECHUKWU C NWOSU | ADDRESS ON FILE | | | | | | | VENDOR |
| 13626 | KENIA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13627 | KENIA ICELA SANCHEZ NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13628 | KENIA NUNEZ FONSECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13629 | KENIA PATRICIA GUZMAN NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13630 | KENIA RIVERA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13631 | KENLLEL CUADRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13632 | KENNEDY LEWIS INVESTMENT MANAGEMENT | 111 W 33RD STREET, SUITE 1910 | | NEW YORK | NY | 10120 | UNITED STATES | | VENDOR |
| 13633 | KENNEL KLUB LLC | KK LOGISTICS | 18067 YUCCA ST | HESPERIA | CA | 92345 | UNITED STATES | | VENDOR |
| 13634 | KENNER JOSE POVEDA PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13635 | KENNER SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13636 | KENNETH ATTEBERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13637 | KENNETH CARDWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13638 | KENNETH WILLIAM CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 13639 | KENNI UBALDO SOSA-LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13640 | KENNY CASTILLO DE VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13641 | KENNY DANIEL ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13642 | KENNY FRANCISCO RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13643 | KENNY M GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13644 | KENNYA SAHIAN RIVERA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13645 | KEN'S GARAGE LLC | 108 SHAWNEE ST | | LEAVENWORTH | KS | 66048 | UNITED STATES | | VENDOR |
| 13646 | KENSY PAOLA ROMERO-UMANZOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13647 | KEN-WANA WOODHOUSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13648 | KENY HERNANDEZ-TRIGUEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13649 | KENYETTA LOUCYNDA GRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13650 | KENYON SHANE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13651 | KEPI HEANG | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13652 | KERAH BILLIOT | ADDRESS ON FILE | | | | | | | VENDOR |
| 13653 | KEREN LEAH LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13654 | KEREYA GASTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13655 | KERN COUNTY | 1115 TRUXTUN AVENUE | | BAKERSFIELD | CA | 93301 | UNITED STATES | | VENDOR |
| 13656 | KERN VALLEY PRINTING, INC. | BAKERSFIELD SIGNS | 2800 BRUNDAGE LN | BAKERSFIELD | CA | 93304 | UNITED STATES | | VENDOR |
| 13657 | KERON BILLY DUFFEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13658 | KERRY HYDER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13659 | KERRY PORTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13660 | KERVERLING JAMILETH MAYORGA-MADRIGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13661 | KERWIN STEVEN URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13662 | KESHARA LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13663 | KESSIO VIEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13664 | KESTER BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13665 | KETAN S VYAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13666 | KETZI RUBY SEPULVEDA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13667 | KEVIN A HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13668 | KEVIN A HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13669 | KEVIN A LEON ALFONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13670 | KEVIN A MUEGUES-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13671 | KEVIN ALBERTO CRUZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13672 | KEVIN ALEX ESPEJO RICALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13673 | KEVIN ALEXANDER AYALA-PENATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13674 | KEVIN ALEXIS MELARA-DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13675 | KEVIN ALEXIS ROQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13676 | KEVIN ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13677 | KEVIN ANTONIO PINEDA-QUIJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13678 | KEVIN BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13679 | KEVIN CORDOVA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13680 | KEVIN CRUZ-PALAFOX | ADDRESS ON FILE | | | | | | | VENDOR |
| 13681 | KEVIN D JACKSON JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13682 | KEVIN D NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13683 | KEVIN D SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13684 | KEVIN DANIEL VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13685 | KEVIN DAVID PAZ SEVILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13686 | KEVIN DEWAYNE TURNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13687 | KEVIN DUVAN CARDOZO-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13688 | KEVIN EDUARDO MURILLO MELGAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13689 | KEVIN EDUARDO MURILLO-MELGAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13690 | KEVIN EDWARD MEREDITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 13691 | KEVIN ELIAS RIVAS-VAQUERANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13692 | KEVIN ENMANUELLE ANDINO-BARAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13693 | KEVIN ENRIQUE AREVALO-ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13694 | KEVIN ESTUARDO CAMPOS-JIMENEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13695 | KEVIN EULICES SONTAY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13696 | KEVIN G RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13697 | KEVIN GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13698 | KEVIN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13699 | KEVIN GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13700 | KEVIN HARRISON ROLLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13701 | KEVIN IXCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13702 | KEVIN JAMAICA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13703 | KEVIN JAMES BRYANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 13704 | KEVIN JAVIER GARCIA-ROSTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13705 | KEVIN JAVIER MAHECHA-SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13706 | KEVIN JESUS PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13707 | KEVIN JIRALDEZ MONGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13708 | KEVIN JOEL MENDOZA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13709 | KEVIN JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13710 | KEVIN JOSE GUEVARA-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13711 | KEVIN KIESCHNICK TAX ASSESOR&COLLECTOR | NUECES TAX ASSESSOR/COLLECTOR | | | | | UNITED STATES | | VENDOR |
| 13712 | KEVIN LAINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13713 | KEVIN LANDRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13714 | KEVIN MASSEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13715 | KEVIN O LEMUS-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13716 | KEVIN O. WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13717 | KEVIN OLSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13718 | KEVIN OMAR FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13719 | KEVIN RAFAEL MONTES RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13720 | KEVIN RAMIREZ COTUC | ADDRESS ON FILE | | | | | | | VENDOR |
| 13721 | KEVIN RONALDO ALVAREZ-LIZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13722 | KEVIN RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13723 | KEVIN SANCHEZ ANICETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13724 | KEVIN SANTIAGO LINARES-POVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13725 | KEVIN SANTIN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13726 | KEVIN SCHAUM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13727 | KEVIN SOLOMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13728 | KEVIN STEPHENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13729 | KEVIN VALADEZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13730 | KEVIN VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13731 | KEVIN VLADIMIR CARRANZA-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13732 | KEVIN W COLCHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13733 | KEVIN ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13734 | KEVIN'S AUTO | 1500 HIGHWAY 31 | | LONGVIEW | TX | 75604 | UNITED STATES | | VENDOR |
| 13735 | KEVIONNA CHELSEY WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13736 | KEVON MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13737 | KEYANA T'STARR LUCAS | 2311 62ND AVE. | | OAKLAND | CA | 94605 | UNITED STATES | KEYANALUCASS@GMAIL.COM | VENDOR |
| 13738 | KEYCO LLC | PO BOX 821 | | OWASSO | OK | 74055 | UNITED STATES | | VENDOR |
| 13739 | KEYDI ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13740 | KEYDY JUDITH ENAMORADO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13741 | KEYGENLX, LLC | PO BOX 954 | | TERRELL | TX | 75160 | UNITED STATES | | VENDOR |
| 13742 | KEYIANA RENEE MARSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13743 | KEYMOTIVE, INC. | 1223 CORPORATE DR E | SUITE G | ARLINGTON | TX | 76006 | UNITED STATES | | VENDOR |
| 13744 | KEYOTA GAMBLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13745 | KEYRI MELISSA ABREGO AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13746 | KEYS ON WHEELS, LLC | 2003 108TH STREET, SUITE 301 | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 13747 | KEYSTONE AUTO TRANSPORT | 145 S. GLENOAKS BLVD #425 | | BURBANK | CA | 91502 | UNITED STATES | | VENDOR |
| 13748 | KEYSTONE AUTOMOTIVE INDUSTRIES | ELITEK VEHICLE SERVICES | 5846 CROSSINGS BLVD | ANTIOCH | TN | 37013 | UNITED STATES | | VENDOR |
| 13749 | KEYSTONE AUTOMOTIVE INDUSTRIES, INC. | KEYSTONE PAYMENT CENTER | 15733 COLLECTIONS CENTER DR | CHICAGO | IL | 60693 | UNITED STATES | | VENDOR |
| 13750 | KEYSTONE AUTOMOTIVE INDUSTRIES, INC. | 1101 E. RICHEY RD. | | HOUSTON | TX | 77073 | UNITED STATES | | VENDOR |
| 13751 | KEYTHEL ANAIH ALEMAN CERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13752 | KEYVIONNA TAMORA DURR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13753 | KG MOUNTAINEER LLC | 18 UNION ST APT 2 | | CARTERET | NJ | 07008 | UNITED STATES | | VENDOR |
| 13754 | KGA-KAV LLC | DBA KEN GARFF KIA AVONDALE | 10685 W PAPAGO FWY | AVONDALE | AZ | 85323 | UNITED STATES | | VENDOR |
| 13755 | KGA-SHY LLC | DBA KEN GARFF HYUNDAI SURPRISE | 12925 N AUTOSHOW AVE | SURPRISE | AZ | 85388 | UNITED STATES | | VENDOR |
| 13756 | KGOSIMORE, GONTEKANE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13757 | KHALED ALSHAMALI | ADDRESS ON FILE | | | | | | | VENDOR |
| 13758 | KHALED H JAWHARY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13759 | KHALID QZIBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13760 | KHAN TRANS INC | 4465 PACIFIC COAST HWY, STE #B205 | | TORRANCE | CA | 90505 | UNITED STATES | | VENDOR |
| 13761 | KHANO, ANDY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13762 | KHARMA MONDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13763 | KHASASHA DEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13764 | KHEMMANIVONG, WILLIAM | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13765 | KHRYSTYNA MATYUSHKO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 13766 | KHYDIJHA ANTIONETTE GOODRUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 13767 | KHYLA JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13768 | KIARA ALEXANDRA OBANDO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13769 | KIARA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13770 | KIARA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13771 | KIDD, STEVEN C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13772 | KIERRA LYNETTE BRIANNA CAMPBELL | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 13773 | KIERRA RAMEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13774 | KIERSTYN WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13775 | KIJAH JANELLE THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13776 | KIM & JIM'S REPAIR, INC | MAACO COLLISION REPAIR & AUTO PAINTING | 10002 NORTH TWIN CREEK DR | KILLEEN | TX | 76543 | UNITED STATES | | VENDOR |
| 13777 | KIM D. RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13778 | KIM PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13779 | KIM VY HOANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 13780 | KIMANISE S STUART | ADDRESS ON FILE | | | | | | | VENDOR |
| 13781 | KIMBERLEY A MENDOZA-PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13782 | KIMBERLY ACEVEDO NIEBLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13783 | KIMBERLY B FERRUFINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13784 | KIMBERLY BLAKE & DACHANTON A JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13785 | KIMBERLY BOSQUES FELICIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13786 | KIMBERLY CAMPOS-RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 13787 | KIMBERLY CASTELLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13788 | KIMBERLY CORTEZ DE VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13789 | KIMBERLY DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13790 | KIMBERLY DEWBERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13791 | KIMBERLY DIANE MINOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13792 | KIMBERLY E MARTINES-POTTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13793 | KIMBERLY FAJARDO MARISCAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13794 | KIMBERLY HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13795 | KIMBERLY ISSBEL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13796 | KIMBERLY JEAN CREMEANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13797 | KIMBERLY JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13798 | KIMBERLY MICHELLE COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13799 | KIMBERLY NICOLLE AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13800 | KIMBERLY PATRICE HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13801 | KIMBERLY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13802 | KIMBERLY URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13803 | KIMBERLY VIESCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13804 | KIMURA LONDO & WHITE, LLP | 17631 FITCH | | IRVINE | CA | 92614 | UNITED STATES | | VENDOR |
| 13805 | KINCAID, ANTHONY JOHN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13806 | KINECTA FCU | 1440 ROSECRANS AVE | | MANHATTAN BEACH | CA | 90266 | UNITED STATES | | VENDOR |
| 13807 | KING SOLOMON TRANSPORTATION SERVICES LLC | 4215 BRIGHTRIDGE CT | | ROSENBERG | TX | 77471 | UNITED STATES | | VENDOR |
| 13808 | KINGDOM TRANSPORTATION & TRUCKING | 2639 DRY GROVE RD | | CRYSTAL SPRINGS | MS | 39059 | UNITED STATES | | VENDOR |
| 13809 | KINGNORTH TRANSPORTATION | 488 BROADWAY APT 10 | | LONG BRANCH | NJ | 07740 | UNITED STATES | KINGNORTHTRANSPORTATION@GMAIL | VENDOR |
| 13810 | KINGS AUTO TRANSPORT INC | 240 CLEVELAND RD #325 | | BOGART | GA | 30622 | UNITED STATES | | VENDOR |
| 13811 | KINGS AUTO TRANSPORT INC | 6884 FOGO WAY | | CYPRESS | CA | 90630 | UNITED STATES | | VENDOR |
| 13812 | KINGS OF COLLISION | 15950 BLYTHE ST | | VAN NUYS | CA | 91406 | UNITED STATES | | VENDOR |
| 13813 | KINGSBRIDGE M.U.D. | 11111 KATY FREEWAY #725 | | HOUSTON | TX | 77079 | UNITED STATES | | VENDOR |
| 13814 | KINGSBRIDGE M.U.D. | PO BOX 4555 DEPT 193 | | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 13815 | KINGSBRIDGE MUD | PO BOX 4824 | | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 13816 | KINGSPORT TOWING & RECOVERY | PO BOX 3071 | | KINGSPORT | TN | 37664 | UNITED STATES | | VENDOR |
| 13817 | KINGZ KUSTOMS LLC | 1416 N GRANT AVE | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 13818 | KINSEL AUTO GROUP, INC. | PO BOX 2470 | | BEAUMONT | TX | 77704 | UNITED STATES | | VENDOR |
| 13819 | KIOSMY JB TRANSPORT | 1203 MARSEILLES DR APT 22 | | MIAMI BEACH | FL | 33141 | UNITED STATES | | VENDOR |
| 13820 | KIRBY OLDSMOBILE, INC. | KIRBY KIA OF VENTURA | 6424 AUTO CENTER DR | VENTURA | CA | 93003 | UNITED STATES | | VENDOR |
| 13821 | KIRKSVILLE MOTOR COMPANY | PO BOX #329 | | KIRKSVILLE | MO | 63501 | UNITED STATES | | VENDOR |
| 13822 | KIRMAN PLUMBING COMPANY | 794 MERCHANT ST | | LOS ANGELES | TX | 90021 | UNITED STATES | | VENDOR |
| 13823 | KISHA ANN WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 13824 | KITE, AMBER N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13825 | KIWAN C ADAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13826 | KIYOE KRISTA A FLUKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13827 | KIZZY TABONY-GARCELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13828 | KLEBERG COUNTY DISTRICT CLERK | 2525 INTERNATIONAL BLVD. | | WESLACO | TX | 78596 | UNITED STATES | | VENDOR |
| 13829 | KLEBERG COUNTY SHERIFF'S OFFICE | 2525 INTERNATIONAL BLVD. | | WESLACO | TX | 78596 | UNITED STATES | | VENDOR |
| 13830 | KLEIDER E MOTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13831 | KLEIDER ERIC MOTA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13832 | KMA LOGISTICS INC | 4310 CAHUENGA BLVD UNIT 104 | | TOLUCA LAKE | CA | 91602 | UNITED STATES | OPS.KMALOGISTICS@GMAIL.COM | VENDOR |
| 13833 | KME GENERAL AUTO REPAIR LLC | 1279 TAYLOR ST. APT 6 | | SHAKOPEE | MN | 55379 | UNITED STATES | | VENDOR |
| 13834 | KMH ELECTRIC, LLC | DBA ELECTRIC OF LUBBOCK | PO BOX 1962 | MIDLAND | TX | 79702 | UNITED STATES | | VENDOR |
| 13835 | KNAPMEYER DEVELOPMENT GROUP, INC. | 715 W DESERT HILLS DR | | SAN TAN VALLEY | AZ | 85143 | UNITED STATES | JASON@KDGCAZ.COM | VENDOR |
| 13836 | KNECT365 US, INC. | P.O BOX 3685 | | BOSTON | MA | 02241 | UNITED STATES | | VENDOR |
| 13837 | KOAISHA TAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13838 | KOLLAR, JEROME | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13839 | KOLLAR, KATIE D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13840 | KONE LORIYAGABA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13841 | KONG SEMBET | ADDRESS ON FILE | | | | | | | VENDOR |
| 13842 | KONICA MINOLTA | 21146 NETWORK PLACE | | CHICAGO | IL | 60673 | UNITED STATES | | VENDOR |
| 13843 | KONICA MINOLTA BUSINESS SOLUTION | DEPT. LA 22988 | | PASADENA | CA | 91185 | UNITED STATES | | VENDOR |
| 13844 | KONICA MINOLTA BUSINESS SOLUTION | DEPT. 2366 PO BOX 122366 | | DALLAS | TX | 75312 | UNITED STATES | | VENDOR |
| 13845 | KONICA MINOLTA BUSINESS SOLUTIONS (TAG) | DEPT 2366 PO BOX 122366 | | DALLAS | TX | 75312 | UNITED STATES | | VENDOR |
| 13846 | KONICA MINOLTA PREMIER FINANCE | P.O. BOX 41602 | | PHILADELPHIA | PA | 19101 | UNITED STATES | | VENDOR |
| 13847 | KONICA MINOLTA PREMIER FINANCE | PO BOX 105743 | | ATLANTA | GA | 30348 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 13848 | KONSTANTINE BERUASHVILI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13849 | KONSTANTINE SHPORT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13850 | KOOL VISION INC. | 7 DUESENBURG DR. | | THOUSAND OAKS | CA | 91362 | UNITED STATES | | VENDOR |
| 13851 | KORA FINANCIAL INC | 500 W MADISON ST | SUITE 1000 | CHICAGO | IL | 60661 | UNITED STATES | TREASURY@KORAMONEY.COM | VENDOR |
| 13852 | KOREY MATHEW CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13853 | KORINA CHANTEL MARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13854 | KOSMOS TRANSPORTATION LLP | KOSMOS TRANSPORTATION | 70 BIRCH ALLEY SUITE 240 | DAYTON | OH | 45440 | UNITED STATES | | VENDOR |
| 13855 | KOZA LLC | KOZA TRANSPORT | 221 E 66TH STREET | LAKEWOOD | CA | 90805 | UNITED STATES | | VENDOR |
| 13856 | KOZI ENTERPRISES LLC | COWBOY CAPITAL AUTO REPAIR | 401 W LINGLEVILLE RD | STEPHENVILLE | TX | 76401 | UNITED STATES | | VENDOR |
| 13857 | KPA SERVICES, LLC | 11080 CIRCLE POINT ROAD | SUITE 200 | WESTMINSTER | CO | 80021 | UNITED STATES | | VENDOR |
| 13858 | KPA SERVICES, LLC | P.O. BOX 83301 | | WOBURN | MA | 01813 | UNITED STATES | | VENDOR |
| 13859 | KPMG LLP | DEPT 0754 | P.O. BOX 120754 | DALLAS | TX | 75312 | UNITED STATES | | VENDOR |
| 13860 | KREATIVE WORKS LLC | CREATIONS BY SERGIO | 1300 NORTH COLLEGE AVE. | TEMPE | AZ | 85281 | UNITED STATES | | VENDOR |
| 13861 | KRENLYN ZBIGNIEW GARCIA-RUANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13862 | KRISANDRA BRI-SUZAN STEWART | ADDRESS ON FILE | | | | | | | VENDOR |
| 13863 | KRISCIA LORENA FLORES-ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13864 | KRISHAWN EUGENEA LANEHART | ADDRESS ON FILE | | | | | | | VENDOR |
| 13865 | KRISNA ADALY PEREZ DE - BENITEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13866 | KRISSTAL INC | 140 E BBROADWAY AVE #222 | | TIPP CITY | OH | 45371 | UNITED STATES | KRISSTALINC.@GMAIL.COM | VENDOR |
| 13867 | KRISTEEN ROE, CTA, PCAC TAX ASSESSOR/COLLECTOR | BRAZOS COUNTY | 4151 COUNTY PARK CT. | BRYAN | TX | 77802 | UNITED STATES | | VENDOR |
| 13868 | KRISTEN GREER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13869 | KRISTEN L NIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 13870 | KRISTEN MARIA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13871 | KRISTIAM MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13872 | KRISTIAN ANDRES DAVID RIOS-TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13873 | KRISTIAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13874 | KRISTIN CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13875 | KRISTIN R. BULANEK BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | 11801 SHADOW CREEK PARKWAY | | PEARLAND | TX | 77584 | UNITED STATES | | VENDOR |
| 13876 | KRISTINA CUELLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13877 | KRISTOPHER A GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13878 | KRISTOPHER STONE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13879 | KRISTOPHER STONE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13880 | KRIST-TONY MASROPIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13881 | KRIZIA CHAPEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13882 | KROLL BOND RATING AGENCY, INC. | 805 THIRD AVENUE, 29TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 13883 | KRUSE, CHRISTINA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13884 | KRYSTAL ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13885 | KRYSTAL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13886 | KRYSTAL MARIE BOOTHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13887 | KRYSTAL RENEE ROBINSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13888 | KRYSTAL WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13889 | KRYSTAL ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13890 | KS PAINT & AUTO BODY REPAIR | 1006 JUNIPERO AVE UNIT B | | LONG BEACH | CA | 90804 | UNITED STATES | | VENDOR |
| 13891 | KT TRUCKING AND TRANSPORTS LLC | 802 CHURCH STREET | | LAURENS | SC | 29360 | UNITED STATES | | VENDOR |
| 13892 | KTW | 4356 N BALDWIN AVE | | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 13893 | KUCK ENTERPRISES, LLC | DBA SIGNARAMA OF RIVERSIDE | 9785 MAGNOLIA AVENUE | RIVERSIDE | CA | 92503 | UNITED STATES | | VENDOR |
| 13894 | KULI TONGAOFA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 13895 | KURDIAN PLUMBING, INC. | PICASSO PLUMBING, INC. | 3135 VERDUGO RD | LOS ANGELES | CA | 90065 | UNITED STATES | | VENDOR |
| 13896 | KURIYAMA BUTTGENBACH, KEVIN J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13897 | KURKIN FOREHAND BRANDES LLP | 18651 NE 29TH AVE | SUITE 303 | AVENTURA | FL | 33180 | UNITED STATES | | VENDOR |
| 13898 | KURY ALBERTO GRANGEL LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13899 | KVA LOGISTICS INC | 568 SAND CLAY RD | | CHESNEE | SC | 29323 | UNITED STATES | KVALOGISTICSINC@GMAIL.COM | VENDOR |
| 13900 | KWANTEZ HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13901 | KWIK KAR OF BROKEN ARROW LLC | DBA THE GARAGE AUTO REPAIR | 3325 S ASPEN AVE | BROKEN ARROW | OK | 74012 | UNITED STATES | | VENDOR |
| 13902 | KYESHIA COLEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13903 | KYLA RAVEA GANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 13904 | KYLA RENEE WARREN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13905 | KYLAMOWAKI JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13906 | KYLE A GIBBONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13907 | KYLE LAWERANCE KRISTINE MULR | ADDRESS ON FILE | | | | | | | VENDOR |
| 13908 | KYLE RUNYAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13909 | KYLON SHUN CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 13910 | KYMANI ROJAE SAMUELS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13911 | KYMBERLEE SEMONE MOLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 13912 | KYZA DELANO DARON GLOVER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13913 | L & D DISTRIBUTING, INC. | 7344 DOGWOOD PARK | | FORT WORTH | TX | 76118 | UNITED STATES | | VENDOR |
| 13914 | L & L SALES | 1537 E. MILAM ST | | MEXIA | TX | 76667 | UNITED STATES | | VENDOR |
| 13915 | L SINTI SOLUTIONS LLC | 16744 SWEENEY LANE | | WOODBRIDGE | VA | 22191 | UNITED STATES | | VENDOR |
| 13916 | L&A AUTO TRANSPORT | 2147 NAPA RIVER DR | | STOCKTON | CA | 95206 | UNITED STATES | LAAUTOTRANSPORT1@GMAIL.COM | VENDOR |
| 13917 | L&S AUTO WORKS LLC | 20 WILKERSON ACE UNIT B-4 | | PERRIS | CA | 92570 | UNITED STATES | | VENDOR |
| 13918 | L&T HOTSHOT LLC | 1610 DRASCO DRIVE | | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |
| 13919 | L&T TRANSMISSION DYNAMICS, INC. | DBA AAMCO TRANSMISSIONS | 68-680 RAMON ROAD | CATHEDRAL CITY | CA | 92234 | UNITED STATES | | VENDOR |
| 13920 | L. BELOVOSKEY HOLDINGS LLC. | | | | | | | | VENDOR |
| 13921 | L. BELOVOSKEY HOLDINGS LLC. | ANDYS AUTO REPAIR | 507 S. TEXAS AVE | BRYAN | TX | 77803 | UNITED STATES | | VENDOR |
| 13922 | LA AUTO COLLISION AND INSPECTION LLC | 11568 W PICO BLVD | | LOS ANGELES | CA | 90064 | UNITED STATES | | VENDOR |
| 13923 | LA CRUZ, DENILSON A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13924 | LA DOTTA COFFEE & TEA INC | DBA PANAME COFFEE & TEA IMPORTERS | PO BOX 462 | FRISCO | TX | 75034 | UNITED STATES | | VENDOR |
| 13925 | LA DOTTA COFFEE & TEA INC | DBA PANAME COFFEE & TEA IMPORTERS | 4849 GREENVILLE AVE, SUITE 100-107 | DALLAS | TX | 75206 | UNITED STATES | | VENDOR |
| 13926 | LA FAMILIA AUTO SHOP | 1722 N 15TH ST | | WACO | TX | 76707 | UNITED STATES | | VENDOR |
| 13927 | LA HONDA WORLD | 10645 STUDEBAKER RD | | DOWNEY | CA | 90241 | UNITED STATES | | VENDOR |
| 13928 | LA PULGA DE SEAGOVILLE | 1706 US-175 | | SEAGOVILLE | TX | 75159 | UNITED STATES | | VENDOR |
| 13929 | LA ROSA CEDENO, JOEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13930 | LA ROSA ESPINOZA, HAROLD M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13931 | LA ROSA SUCRE, JOEL E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13932 | LA SALLE LANDSCAPING AND LAWN | PO BOX 68 | | BELLAIRE | TX | 77402 | UNITED STATES | | VENDOR |
| 13933 | LABARTHE, GUILLERMO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13934 | LABRADO, LIENA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13935 | LACAYO, JASON E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13936 | LACEY KERSEY, JOSHUA N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13937 | LACHRISTAL VANCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13938 | LACY, SHAWN E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13939 | LAD TRANSPORT LLC | 5524 PARLIAMENT DR. | | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 13940 | LADA TRANS INC | 7930 WHITCOMB ST | STE 3 | MERRILLVILLE | IN | 46410 | UNITED STATES | | VENDOR |
| 13941 | LADISLAO ARCE RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13942 | LADONNA SUE AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13943 | LADY ESCOBAR BERNABE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13944 | LAYYAY CRAWFORD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13945 | LAYYAY LOUISE CRAWFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 13946 | LAGO TRUCKING LLC | 6966 PINEBROOK CT | | LAS VEGAS | NV | 89147 | UNITED STATES | | VENDOR |
| 13947 | LAIDY CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13948 | LAIDY SANTIAGO-VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13949 | LAILA HILO | ADDRESS ON FILE | | | | | | | VENDOR |
| 13950 | LAILAS TRANSPORT LLC | 2700 OXFORD DR | | FINDLAY | OH | 45840 | UNITED STATES | SUPPORT@ACC-FUNDING.COM | VENDOR |
| 13951 | LAINUS JULIAN JIMENEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13952 | LAKE COUNTRY CHEVROLET INC | 2152 N WHEELER ST | | JASPER | TX | 75951 | UNITED STATES | | VENDOR |
| 13953 | LAKECHIA ANTIONETTE CORNEY BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13954 | LAKEICHIA ANTIONETTE CORNEY BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13955 | LAKENYA PRINCESS HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13956 | LAKENYA RENEE COURSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13957 | LAKHWINDER SINGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 13958 | LAKISHA CHEATHAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 13959 | LAKISHA HAYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13960 | LAMANTRA FRICKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13961 | LAMARCUS PERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 13962 | LAMARCUS W. FIELDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 13963 | LAMAS AUTO REPAIR | 3620 S MAY AVE | | OKLAHOMA CITY | OK | 73119 | UNITED STATES | | VENDOR |
| 13964 | LAMAS, JOSEPH J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13965 | LAMAZARES BORAURE, YALEXA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13966 | LAMEDA REYES, OMAR E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13967 | LAMESHEA MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13968 | LAMIA DENICE HERBERT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13969 | LAMINTA RENEE LYMON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 13970 | LANDMARK MEDIA ENTERPRISES, LLC | DBA CROSS SELL | PO BOX 779013 | CHICAGO | IL | 60677 | UNITED STATES | | VENDOR |
| 13971 | LANDMARK MEDIA ENTERPRISES, LLC | DBA CROSS SELL | PO BOX 773008 | CHICAGO | IL | 60677 | UNITED STATES | | VENDOR |
| 13972 | LANE GORMAN TRUBITT, L.L.P. | 2626 HOWELL ST SUITE 700 | | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 13973 | LANIER LOPEZ-BENAVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 13974 | LANSANG, DIOSDADO L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13975 | LANZETTA, LLC | | | | | | UNITED STATES | | VENDOR |
| 13976 | LAPEER INDUSTRIAL INC. DBA C&S ENTERPRISE, INC. | 155 REMOUNT DRIVE | | SAN ANTONIO | TX | 78218 | UNITED STATES | | VENDOR |
| 13977 | LAPRECIOUS LYNITA BREWER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13978 | LAQUARIUS ANTIONETTE-DOMINIQUE REED | ADDRESS ON FILE | | | | | | | VENDOR |
| 13979 | LARA AGUILAR, JAVIER M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13980 | LARA BAHAMON, BLANCA N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13981 | LARA GUZMAN, DEICY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13982 | LARA ZAVALA, ROBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13983 | LARA, NALLELI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13984 | LARAJAH M MCALISTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13985 | LARES CAMPOS, DAYANA Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13986 | LARIOS MENDOZA, TERESA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 13987 | LARIOS VICTORIA, LUIS E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 13988 | LARISHA FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 13989 | LARISSA LEAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 13990 | LARISSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 13991 | LARITZA MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13992 | LARONDA LATRICE ALLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 13993 | LARRY CRYER | ADDRESS ON FILE | | | | | | | VENDOR |
| 13994 | LARRY DARNELL SHINGLETON II | ADDRESS ON FILE | | | | | | | VENDOR |
| 13995 | LARRY DIAZ-ABRIL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 13996 | LARRY EUGENE LATONE MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 13997 | LARRY GILLARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 13998 | LARRY PEREZ ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 13999 | LARRY PINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14000 | LARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14001 | LARRY T ZIKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14002 | LARRY THOMAS BROWN JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14003 | LARRY Z. LEGER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14004 | LAS CRUCES PLUMBING AND GAS, LLC | 280 N 17TH ST | | LAS CRUCES | NM | 88005 | UNITED STATES | | VENDOR |
| 14005 | LAS TUERCAS LOCAS MOVIL AUTO REPAIR | LAS TUERCAS LOCAS AUTO REPAIR | 8320 MCAVOY DR | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 14006 | LAS VEGAS METROPOLITAN POLICE DEPARTMENT | 500 S. GRAND CENTRAL PKWY | | LAS VEGAS | NV | 89155 | UNITED STATES | | VENDOR |
| 14007 | LAS VEGAS VALLEY WATER DISTRICT | PO BOX 2921 | | PHOENIX | AZ | 85062 | UNITED STATES | | VENDOR |
| 14008 | LASCHECK, CARL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14009 | LASHA BAGATURIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14010 | LASHA DEMETRASHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 14011 | LASHA TCHGLADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14012 | LASHANNA EVETTE MCDANIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14013 | LASHANNON S STEWART DURR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14014 | LASHARELL UNIQUA POPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14015 | LASHAURI ILLIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14016 | LASHAWN JAYISHA ROBINSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14017 | LASISTER MICLESCU | ADDRESS ON FILE | | | | | | | VENDOR |
| 14018 | LAST CHANCE WRECKER AND SALES INC. | PO BOX 2243 | | INDIANAPOLIS | IN | 46206 | UNITED STATES | | VENDOR |
| 14019 | LATANISHA LAVERNE MCCLURE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14020 | LATANYA D HALLUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 14021 | LATANYA STEVENSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14022 | LATARSHA HEMPHILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14023 | LATASHA LOUISE BRYANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 14024 | LATASHA MURRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14025 | LATESHA MURRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14026 | LATICA PATRICIA ROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14027 | LATIESHA LANECE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14028 | LATISHA M RENTIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14029 | LATONIA WOODARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 14030 | LATONYA PRESTIDGE | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14031 | LATORIA DEONA KAY BONTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14032 | LATOSHA MICHELLE BUTLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14033 | LATOYA LETRICELEE BURNS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14034 | LATOYA RENEEA GRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14035 | LATREAKA RANKIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14036 | LATRECE NICOLE EDWARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14037 | LATRIECE LYNN LEWIS-COOPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14038 | LAUDYN BARRETO-CUMARE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14039 | LAUGHERY TRANSPORT INC | 22343 CANYON LAKE DR S | | CANYON LAKE | CA | 92587 | UNITED STATES | | VENDOR |
| 14040 | LAUMYN HARDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14041 | LAURA A HERRERA LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14042 | LAURA A VAZQUEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14043 | LAURA ALEIDA ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14044 | LAURA ALEXANDRA RODRIGUEZ-ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14045 | LAURA ALMAGUER-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14046 | LAURA BORUNDA VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14047 | LAURA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14048 | LAURA CATERIN IZQUIERDO-VEINTIMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14049 | LAURA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14050 | LAURA CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14051 | LAURA CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14052 | LAURA CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14053 | LAURA DANIELA PALACIO-BORDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14054 | LAURA DE-ROSAS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14055 | LAURA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14056 | LAURA E SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14057 | LAURA E. GUERRERO BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14058 | LAURA ELIZABETH PADILLA-MALDONADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14059 | LAURA ESMERALDA CAICEDO-MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14060 | LAURA ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14061 | LAURA FERNANDA CUBIDES-SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14062 | LAURA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14063 | LAURA HERRERA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14064 | LAURA IRENE BETANCOURT-IBARRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14065 | LAURA ISABEL OLMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14066 | LAURA JAIMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14067 | LAURA JANET SOTO CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14068 | LAURA JANETTE BECERRA-CHECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14069 | LAURA MELCHOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14070 | LAURA MONTEMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14071 | LAURA MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14072 | LAURA NAVARRO ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14073 | LAURA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14074 | LAURA ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14075 | LAURA PATRICIA AGUILAR-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14076 | LAURA PATRICIA GOMEZ SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14077 | LAURA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14078 | LAURA SALINAS - LLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14079 | LAURA SIMENTAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14080 | LAURA SOFIA RUIZ-SANABRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14081 | LAURA STUBBS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14082 | LAURA TAPIA-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14083 | LAURA V VARON MACHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14084 | LAURA ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14085 | LAURA'S INCOME TAX BUSINESS SERVICES | 4309 N. PECK RD. | STE. 3 | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 14086 | LAURENTINO GARCIA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14087 | LAURIAN BAEZ-DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14088 | LAURIANO LOPEZ HUESCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14089 | LAURIE JONELLE MOLINA COLLAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14090 | LAURIE PAYTON CHAMBERS COUNTY TAX ASSESSOR/COLLECTOR | PO BOX 519 | | ANAHUAC | TX | 77514 | UNITED STATES | | VENDOR |
| 14091 | LAURO MAYO GEREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14092 | LAURO QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14093 | LAURYN EDWARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14094 | LAURYN ISLEE EDWARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14095 | LAVINIA KULI KULI | ADDRESS ON FILE | | | | | | | VENDOR |
| 14096 | LAW OFFICE OF GARY BERMAN | 2027 YOUNG ST. | | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 14097 | LAW OFFICE OF GARY BERMAN | 12770 COLT RD | SUITE 800 | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 14098 | LAW OFFICE OF JOSEPH R. MANNING, JR. | DBA MANNING LAW, APC | 20062 S.W. BIRCH ST. SUITE 200 | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VENDOR |
| 14099 | LAW OFFICE OF PAUL MANKIN, APC | 4655 CASS STREET | SUITE 410 | SAN DIEGO | CA | 92109 | UNITED STATES | | VENDOR |
| 14100 | LAW OFFICE OF XIAOMIN HU, P.C. | 2070 BUSINESS CENTER DRIVE | SUITE 205 | IRVINE | CA | 92612 | UNITED STATES | XHU@HUIMMIGRATION.COM | VENDOR |
| 14101 | LAW OFFICES OF ALBERT W. VAN CLEAVE, III, PLLC | 1520 W. HILDEBRAND AVE | | SAN ANTONIO | TX | 78201 | UNITED STATES | | VENDOR |
| 14102 | LAW OFFICES OF CRAIG ZIMMERMAN | 17155 VON KARMEN AVENUE | SUITE 105 | IRVINE | CA | 92614 | UNITED STATES | | VENDOR |
| 14103 | LAW OFFICES OF ROBERT B. MOBASSERI, APC | CLIENT TRUST ACCOUNT | 515 S. FIGUEROA STREET, SUITE 1200 | LOS ANGELES | CA | 90071 | UNITED STATES | | VENDOR |
| 14104 | LAW OFFICES OF ROBERT B. MOBASSERI, APC | CLIENT TRUST ACCOUNT | 15760 VENTURA BLVD, #850 | ENCINO | CA | 91436 | UNITED STATES | | VENDOR |
| 14105 | LAW OFFICES OF ROBERT B. MOBASSERI, APC | CLIENT TRUST ACCOUNT | 1055 W. 7TH STREET, SUITE 2140 | LOS ANGELES | CA | 90017 | UNITED STATES | | VENDOR |
| 14106 | LAW OFFICES OF STEVEN J PARISON | 10091 PARK RUN DR | STE 200 | LAS VEGAS | NV | 89145 | UNITED STATES | CANDICE@SJPLAWYER.COM | VENDOR |
| 14107 | LAW OFFICES OF TODD M. FRIEDMAN, P.C. | 21031 VENTURA BLVD. | SUITE 340 | WOODLAND HILLS | CA | 91364 | UNITED STATES | | VENDOR |
| 14108 | LAWANA HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14109 | LAWRECHA PATRICE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14110 | LAWRENCE DEVRON WOLFF | ADDRESS ON FILE | | | | | | | VENDOR |
| 14111 | LAWRENCE DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14112 | LAWRENCE HALL CHEVROLET INC | 1385 S DANVILLE | | ABILENE | TX | 79605 | UNITED STATES | | VENDOR |
| 14113 | LAWRENCE LEE CHILES JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14114 | LAWRENCE RAY MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14115 | LAWRENCE, ISAAC CHARLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14116 | LAWYERS FOR EMPLOYEE AND CONSUMER RIGHTS, APC | APC | 4100 WEST ALAMEDA AVENUE, THIRD FL | BURBANK | CA | 91505 | UNITED STATES | | VENDOR |
| 14117 | LAX KEYS LLC | 17885 MONTGOMERY AV | | FONTANA | CA | 92336 | UNITED STATES | | VENDOR |
| 14118 | LAXTRANS INC | 5625 N GERMAN CHURCH RD | #3277 | INDIANAPOLIS | IN | 46235 | UNITED STATES | | VENDOR |
| 14119 | LAYA, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14120 | LAYLA ANN BALLESTEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14121 | LAYZU REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14122 | LAZALDE, KEVIN OMAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14123 | LAZARIA PITA-ARREBATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14124 | LAZARO ALAYON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14125 | LAZARO CABODEVILLA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14126 | LAZARO CRISTINO-MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14127 | LAZARO DE LA CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14128 | LAZARO E. FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14129 | LAZARO GOMEZ-SANTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14130 | LAZARO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14131 | LAZARO GONZALEZ ALFONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14132 | LAZARO GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14133 | LAZARO GRADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14134 | LAZARO M DUANY QUEROL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14135 | LAZARO M VALDES PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14136 | LAZARO M. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14137 | LAZARO PAULO LARA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14138 | LAZARO POMARES-COLLANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14139 | LAZARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14140 | LAZARO RUBEN CAMPO ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14141 | LAZARO SEGURA-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14142 | LAZARO SUAREZ CARMENATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14143 | LAZARUS TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14144 | LAZO MUNGUIA, NAHIESKA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14145 | LAZO TRANSPORTS LLC | 3921 SONORA PL | | ALEXANDRIA | VA | 22309 | UNITED STATES | | VENDOR |
| 14146 | LB COMMERCIAL ROOFING LLC | 5502 RICHARD AVENUE | | DALLAS | TX | 75206 | UNITED STATES | | VENDOR |
| 14147 | LBM LOGISTIC SOLUTIONS LLC | 1735 HECKLE BLVD STE 103-204 | | ROCK HILL | SC | 29732 | UNITED STATES | | VENDOR |
| 14148 | LC DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14149 | LCAR, INC | LOST COAST AUTO RECOVERY | 4057 NORTH US HIGHWAY 101 | EUREKA | CA | 95503 | UNITED STATES | | VENDOR |
| 14150 | LCB MANAGMENT SYSTEMS, INC | 1122E 4TH | | HUTCHINSON | KS | 67501 | UNITED STATES | | VENDOR |
| 14151 | LCM WHOLESALE LLC | DBA LCM WHOLESALE AUTO ACCESORIES | 2121 CAMBRIA DR | BUDA | TX | 78610 | UNITED STATES | | VENDOR |
| 14152 | LE RONE JAMES MOORE | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14153 | LE VONTA DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14154 | LE, SON H | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14155 | LEAD CONCEPTS | 1909 HEREFORD DR. | | IRVING | TX | 75038 | UNITED STATES | | VENDOR |
| 14156 | LEADFOOT RECOVERY, INC. | DBA LEADFOOT RECOVERY, LLC | 4736 ROYAL AVENUE #16 | EUGENE | OR | 97402 | UNITED STATES | | VENDOR |
| 14157 | LEAGUE CITY MAC HAIK TS LTD | 2112 GULF FREEWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES | | VENDOR |
| 14158 | LEAH CUNANAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14159 | LEAL PENA, ANA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14160 | LEAL URDANETA, JORGE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14161 | LEAL, FRANCK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14162 | LEANDRO CANCINO BELDARRAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14163 | LEANDRO CELSO GARCIA-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14164 | LEANDRO GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14165 | LEANDRO LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14166 | LEANDRO RAMIREZ-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14167 | LEANDRO TELLEZ REBOLLEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14168 | LEANN CAROL ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14169 | LEASEQUERY, LLC | 3 RAVINIA DRIVE NE SUITE P7 | | ATLANTA | GA | 30346 | UNITED STATES | | VENDOR |
| 14170 | LEASING CORPORATION OF AMERICA | 825 STRATFORD KNOLL | ATTN: TRIVA BRIDGES | ENCINITAS | CA | 92024 | UNITED STATES | | VENDOR |
| 14171 | LEATHERBURY, NOAH L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14172 | LEBI MARTINEZ-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14173 | LEBNI ESPINOZA PIZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14174 | LECIA ANN MEDEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14175 | LED SOLUTIONS, LLC | 140 BUSINESS CENTER DR | | BIRMINGHAM | AL | 35244 | UNITED STATES | TYLER@LEDSOLUTIONS.NET | VENDOR |
| 14176 | LEDESMA, JAIME A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14177 | LEDEZMA & RODRIGUEZ TRANSPORT LLC | 653 MESA RD | | NIPOMO | CA | 93444 | UNITED STATES | | VENDOR |
| 14178 | LEDEZMA, ALFREDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14179 | LEDEZMA, VIRGINIA I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14180 | LEDIS CORDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14181 | LEE A MEANOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14182 | LEE BARRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14183 | LEE COUNTY TAX ASSESSOR - COLLECTOR | 898 E RICHMOND ST #103 | | GIDDINGS | TX | 78942 | UNITED STATES | | VENDOR |
| 14184 | LEE DELORGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14185 | LEE HUNT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14186 | LEE JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14187 | LEE LIZARRAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14188 | LEE, CRYSTAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14189 | LEE, KENDRA NICOLE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14190 | LEE, SEAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14191 | LEENELLE LEHUALANI RAGPALA POLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14192 | LEGACY COLLATERAL RECOVERY | 4723 COTTON BELT DR | | SAN ANTONIO | TX | 78219 | UNITED STATES | | VENDOR |
| 14193 | LEGACY HAULING & TRANSPORTATION LLC | 527 HAWAIIAN AVE | | WILMINGTON | CA | 90744 | UNITED STATES | | VENDOR |
| 14194 | LEGACY TCS LLC | 2305 RAY HUBBARD WAY | | WYLIE | TX | 75098 | UNITED STATES | | VENDOR |
| 14195 | LEGACY TOTAL CLEANING SERVICES INC | 2305 RAY HUBBARD WAY | | WYLIE | TX | 75098 | UNITED STATES | ISRAEL@LEGACYTCS.COM | VENDOR |
| 14196 | LEGNA TORRES-MIRANDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14197 | LEIDY ALVAREZ GAMBOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14198 | LEIDY JOHANNA ZUNIGA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14199 | LEIDY MARYSOL RICO-GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14200 | LEIDY YOHANA RAQUIRA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14201 | LEIDYS JAUREGUI ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14202 | LEILA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14203 | LEILO BENTO AUTO SALES LLC | 410 MAIN STREET | | ALLENHURST | NJ | 07711 | UNITED STATES | | VENDOR |
| 14204 | LEIVA MELGAR, JOSE I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14205 | LEIVA RUIZ, ARLETY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14206 | LEKIA LLC | 130 AVENUE P APT. 4H | | BROOKLYN | NY | 11204 | UNITED STATES | | VENDOR |
| 14207 | LELAND CURTIS KEARNS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14208 | LELIANA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14209 | LEMISHA XOCHIL HUTCHINGS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14210 | LEMUS PARADA, LUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14211 | LEMUS, ANGEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14212 | LENDERS CHOICE RECOVERY, INC | PO BOX 20518 | | HOT SPRINGS | AR | 71903 | UNITED STATES | | VENDOR |
| 14213 | LENDER'S CONSULTING GROUP LLC | 201 E KENNEDY BLVD SUITE 1700 | | TAMPA | FL | 33602 | UNITED STATES | SMILLER@LCGADVISORS.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14214 | LENDMARK FINANCIAL SERVICES, LLC | 2600 FM 17664 SUITE 175 | | LA MARQUE | TX | 77568 | UNITED STATES | | VENDOR |
| 14215 | LENER YOSSEMAR OCHOA MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14216 | LENI B MARTINEZ AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14217 | LENIA GEORGINA ARMAS VERDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14218 | LENIER DAILY MUNDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14219 | LENIJAH MCCALISTER | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14220 | LENIN ANTONIO MEDRANO GUADAMUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14221 | LENIN F ESPINOZA-VEGA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14222 | LENIN FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14223 | LENIN SAUL BAMACA-VALDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14224 | LENIS ALEXANDER CASTRO SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14225 | LENNIN DAVID LOPEZ-MUNOZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14226 | LEO BRAUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14227 | LEO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14228 | LEOANKI GORDO MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14229 | LEOBARDO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14230 | LEOBARDO LOPEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14231 | LEOBARDO QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14232 | LEOBER A GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14233 | LEOCADIA VELAZQUEZ MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14234 | LEOCADIO ZUNIGA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14235 | LEODAN MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14236 | LEODAN PADRINO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14237 | LEODAN PEREZ GARRIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14238 | LEODANIS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14239 | LEODANY REVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14240 | LEODIS SMITH III | ADDRESS ON FILE | | | | | | | VENDOR |
| 14241 | LEOMAR ABALLE PAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14242 | LEON DELORGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14243 | LEON DELORGE. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14244 | LEON GARCIA, LUIS EDUARDO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14245 | LEON LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | | FORMER EMPLOYEE |
| 14246 | LEON MUZ INC | 2949 W PALMAIRE | | PHOENIX | AZ | 85051 | UNITED STATES | | VENDOR |
| 14247 | LEON RAMON SANTOYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14248 | LEON RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14249 | LEONARD ALFRED LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14250 | LEONARD LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14251 | LEONARD MATEI | ADDRESS ON FILE | | | | | | | VENDOR |
| 14252 | LEONARDO AGUILAR AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14253 | LEONARDO ALFARO-TEVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14254 | LEONARDO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14255 | LEONARDO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14256 | LEONARDO BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14257 | LEONARDO BRANCHI | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14258 | LEONARDO CHAVARRO CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14259 | LEONARDO D IBARRA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14260 | LEONARDO D MONTES-PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14261 | LEONARDO DANIEL CUEVAS-TEJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14262 | LEONARDO DANIEL GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14263 | LEONARDO DANIEL ROSAS RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14264 | LEONARDO DE MIRANDA PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14265 | LEONARDO DE MIRANDA PENA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14266 | LEONARDO DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14267 | LEONARDO ERIK SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14268 | LEONARDO FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14269 | LEONARDO GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14270 | LEONARDO GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14271 | LEONARDO GOMES TEIXIERIA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14272 | LEONARDO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14273 | LEONARDO GOMEZ CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14274 | LEONARDO GONZALEZ PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14275 | LEONARDO GONZALEZ-BRAMBILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14276 | LEONARDO GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14277 | LEONARDO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14278 | LEONARDO HINOJOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14279 | LEONARDO J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14280 | LEONARDO JAVIER OJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14281 | LEONARDO JESUS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14282 | LEONARDO JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14283 | LEONARDO LECHUGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14284 | LEONARDO NOGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14285 | LEONARDO PAUL LOPEZ-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14286 | LEONARDO RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14287 | LEONARDO SALAMANCA-JOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14288 | LEONARDO SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14289 | LEONARDO SAUCEDO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14290 | LEONARDO STEVEN LOZANO-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14291 | LEONARDO TIBURCIO-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14292 | LEONARDO TZUNUN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14293 | LEONARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14294 | LEONCIO FRANCHINI | ADDRESS ON FILE | | | | | | | VENDOR |
| 14295 | LEONCIO O BAEZA BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14296 | LEONEL ABREU | ADDRESS ON FILE | | | | | | | VENDOR |
| 14297 | LEONEL ALEXANDER OCANTO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14298 | LEONEL ALONSO GUZMAN -PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14299 | LEONEL CANELON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14300 | LEONEL CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14301 | LEONEL ESTUARDO FELIPE-MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14302 | LEONEL JIMEL ALPUCHE-NOH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14303 | LEONEL LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14304 | LEONEL MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14305 | LEONEL MICHAEL SANCHEZ-VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14306 | LEONEL MONTALVO ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14307 | LEONEL NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14308 | LEONEL R SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14309 | LEONEL R. SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14310 | LEONID GUERRA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14311 | LEONIDES DE LUNA DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14312 | LEONIDES MARTINEZ-VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14313 | LEONILA ALYN CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14314 | LEONILO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14315 | LEONIT RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14316 | LEON'S TIRES & AUTO LLC | 20 NEW BERN STREET | | WILMINGTON | NC | 28403 | UNITED STATES | | VENDOR |
| 14317 | LEON'S TRANSMISSION SERVICE, INC. | 12640 GARDEN GROVE BLVD | | GARDEN GROVE | CA | 92843 | UNITED STATES | | VENDOR |
| 14318 | LEOPOLDINA CARRO-SALMORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14319 | LEOPOLDO ESCALANTE-ALVARENGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14320 | LEOPOLDO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14321 | LEOPOLDO MERCADO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14322 | LEOPOLDO NARVAEZ ANDRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14323 | LEORKIS DUME | ADDRESS ON FILE | | | | | | | VENDOR |
| 14324 | LEOS AUTO BODY WORKS LL | 45003 YUCCA AVE | | LANCASTER | CA | 93534 | UNITED STATES | | VENDOR |
| 14325 | LEOSBANY CARMENATY ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14326 | LEOSBEL PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14327 | LEOSMEL VIERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14328 | LERMA ADVERTISING, LLC | 409 N HOUSTON STREET #700 | | DALLAS | TX | 75202 | UNITED STATES | | VENDOR |
| 14329 | LERMA, DIANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14330 | LEROY JACKSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14331 | LESDIN JESUS BOJORQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14332 | LESHIA W. MORNING | ADDRESS ON FILE | | | | | | | VENDOR |
| 14333 | LESIELI UHAMAKA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14334 | LESLEY C REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14335 | LESLEY VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14336 | LESLI GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14337 | LESLI J CAZARES GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14338 | LESLI MARLENY SOLARES AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14339 | LESLIE ALONZO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14340 | LESLIE APASEO OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14341 | LESLIE CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14342 | LESLIE CASTRO DE AZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14343 | LESLIE CHAVIRA-LAUBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14344 | LESLIE E LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14345 | LESLIE GUADALUPE SURAEZ PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14346 | LESLIE IVON MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14347 | LESLIE JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14348 | LESLIE K. PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14349 | LESLIE MALAGON-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14350 | LESLIE MARELIN MONARREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14351 | LESLIE MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14352 | LESLIE MONSERRAT RAMIREZ MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14353 | LESLIE MORAN PEDROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14354 | LESLIE RIOJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14355 | LESLIE ROCHELLE JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14356 | LESLIE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14357 | LESLIE VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14358 | LESLIEN DIAZ VICTORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14359 | LESLIEN DIAZ VICTORIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14360 | LESLIEN DIAZ-VICTORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14361 | LESLIER JESUS LAZO ROSABAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14362 | LESLY BRIGIT SANJUANITA GAUCIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14363 | LESLY DANIELA CONTRERAS - ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14364 | LESLY FUNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14365 | LESLY GUERRERO-DELGADILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14366 | LESLY GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14367 | LESLY JUANITA HULSE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14368 | LESLY PAOLA SILVA-MALAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14369 | LESLY SULEYMA DOMINGO-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14370 | LESMAN EVELIO TORRES-RAUDALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14371 | LESSCIEUR AUTO REPAIRS | 9601 N INTERSTATE 35 | | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 14372 | LESSIE CARSON REPPOND JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14373 | LESTER AUDIEL LEMUS ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14374 | LESTER DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14375 | LESTER FEAGIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14376 | LESTER GOMEZPEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14377 | LESTER HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14378 | LESTER NICHOLSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14379 | LESTER PRICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14380 | LESTER THORNTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14381 | LETEGABIR YOHANNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14382 | LETICIA AMEZCUA - MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14383 | LETICIA ARIANA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14384 | LETICIA BANDA SOTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14385 | LETICIA CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14386 | LETICIA DEBRA HURTADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14387 | LETICIA GOMEZ PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14388 | LETICIA GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14389 | LETICIA HERNANDEZ - DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14390 | LETICIA LEGORRETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14391 | LETICIA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14392 | LETICIA MONTES DE OCA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14393 | LETICIA POSADAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14394 | LETICIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14395 | LETICIA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14396 | LETICIA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14397 | LETICIA TREJO LEAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14398 | LETICIA ZAVALA-MILLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14399 | LETOURNEAU JR, DARIN MATTHEW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14400 | LEUNAM SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14401 | LEVAN IMPORT-EXPORT INC | 6935 STOCKTON BLVD #B | | SACRAMENTO | CA | 95823 | UNITED STATES | | VENDOR |
| 14402 | LEVAN KEVKHISHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 14403 | LEVANDER'S BODY SHOP OF NORTH PLATTE, LLC | 2306 EAST PHILLIP AVE | | NORTH PLATTE | NE | 69101 | UNITED STATES | | VENDOR |
| 14404 | LEVEL UP TRANSPORTATION & LOGISTICS LLC | 2023 VILLA DRIVE APT 102 | | PITTSBURG | CA | 94565 | UNITED STATES | | VENDOR |
| 14405 | LEVI D. MCCOLLUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 14406 | LEVI LEROY TAYLOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14407 | LEVI'S AUTO SHOP LLC | DBA ALL TUNE AND LUBE | 5417 MCPHERSON ROAD | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 14408 | LEVIS SAMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14409 | LEVY JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14410 | LEWIS BROTHERS LLC | 12618 W CLARENDON AVE | | AVONDALE | AZ | 85392 | UNITED STATES | | VENDOR |
| 14411 | LEWIS FORD OF DODGE CITY INC | 200 MILITARY AVE | | DODGE CITY | KS | 67801 | UNITED STATES | | VENDOR |
| 14412 | LEWIS, MATTHEW J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14413 | LEWIS, NIKKI L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14414 | LEWISVILLE AUTOPLEX, LLC | LEWISVILLE AUTOPLEX MITSUBISHI | 1515 S STEMMONS FWY | LEWISVILLE | TX | 75067 | UNITED STATES | | VENDOR |
| 14415 | LEXINGTON CAPITOL LLC | LEXINGTON TOWING & RECOVERY | 15467 NATCHEZ TRACE RD | LEXINGTON | TN | 38351 | UNITED STATES | LEXINGTONTOWING@YAHOO.COM | VENDOR |
| 14416 | LEXINGTON CAPITOL LLC | LEXINGTON TOWING & RECOVERY | 6930 HIGHWAY 22 SOUTH | LEXINGTON | TN | 38351 | UNITED STATES | LEXINGTONTOWING@YAHOO.COM | VENDOR |
| 14417 | LEXINGTON CHINOOK ONSHORE II, LLC | 601 LEXINGTON AVENUE, 30TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 14418 | LEXIS NEXIS RISK DATA MANAGEMENT | 28330 NETWORK PLACE | BILLING ID 1432794 | CHICAGO | IL | 60673 | UNITED STATES | | VENDOR |
| 14419 | LEXIS NEXIS RISK SOLUTIONS BUREAU | 28330 NETWORK PLACE | BILLING ID 107506 | CHICAGO | IL | 60673 | UNITED STATES | | VENDOR |
| 14420 | LEXISNEXIS RISK DATA MANAGEMENT INC | DBA LEXISNEXIS RISK SOLUTIONS | 1000 ALDERMAN DR. | ALPHARETTA | GA | 30005 | UNITED STATES | | VENDOR |
| 14421 | LEY AUTO AND BODY SHOP | LEY AUTO COLLISION | 2176 NW 17TH AVE | MIAMI | FL | 33142 | UNITED STATES | | VENDOR |
| 14422 | LEYDER ANDRES PULIDO-FAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14423 | LEYDI HAIMEE SALAZAR PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14424 | LEYDI JOHANNA CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14425 | LEYDI ROJANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14426 | LEYDI Y OVIEDO-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14427 | LEYDIANA DE LA TORRE DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14428 | LEYDIS JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14429 | LEYDIS TANO-OCLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14430 | LEYMAN JAMMIL CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14431 | LEYNEL RETURETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14432 | LEYVA PINEDA, JOSE L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14433 | LEYVA, OSCAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14434 | LEYVIN CRUZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14435 | LEZA TRANSPORTACION LLC | 2800 W. WALNUT ST APT 102 | | GARLAND | TX | 75042 | UNITED STATES | | VENDOR |
| 14436 | LGL INC | 376 QUAIL RIDGE | | IRVINE | CA | 92603 | UNITED STATES | | VENDOR |
| 14437 | LI, BEI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14438 | LI, ZHI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14439 | LIANET ARGOTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14440 | LIANET OCHOA CARRALERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14441 | LIANET OCHOA CARRALERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14442 | LIANET PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14443 | LIANNY LOPEZ PERDIGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14444 | LIBARDO ANDRES NARVAESORTEGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14445 | LIBERMAN BROADCASTING INC | QUEBUENA | 1845 EMPIRE AVE | BURBANK | CA | 91504 | UNITED STATES | | VENDOR |
| 14446 | LIBERMAN BROADCASTING, INC. | 2410 GATEWAY DRIVE | | IRVING | TX | 75063 | UNITED STATES | | VENDOR |
| 14447 | LIBERTY AUTO CARRIERS, LLC | 9811 W CHARLESTON BLVD, STE 2-364 | | LAS VEGAS | NV | 89117 | UNITED STATES | | VENDOR |
| 14448 | LIBERTY AUTO SALES | 209 W. LITTLE YORK RD | | HOUSTON | TX | 77076 | UNITED STATES | | VENDOR |
| 14449 | LIBERTY COLLISION CENTER AZ LLC | 7114 N 47TH AVE | | GLENDALE | AZ | 85301 | UNITED STATES | | VENDOR |
| 14450 | LIBERTY FENCE COMPANY, INC. | 2109 PEACHTREE ROAD | | BALCH SPRINGS | TX | 75180 | UNITED STATES | MARK@LIBERTYFENCEDFW.COM | VENDOR |
| 14451 | LIBERTY GMC, INC | 8660 W BELL RD | | PEORIA | AZ | 85382 | UNITED STATES | | VENDOR |
| 14452 | LIBERTY RECOVERY SERVICES, LLC | 4848 TIDEWELL DRIVE | | TYLER | TX | 75708 | UNITED STATES | | VENDOR |
| 14453 | LIBERTY TIRE SERVICES, LLC | P.O. BOX 645375 | | PITTSBURGH | PA | 15264 | UNITED STATES | | VENDOR |
| 14454 | LIBET HERNANDEZ-MILTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14455 | LIBIA MARCELA RUBIO-SALAMANCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14456 | LIBNI VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14457 | LIBORIO LOPEZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14458 | LIBREMAX GP, LLC | 600 LEXINGTON AVE, 7TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 14459 | LIBREMAX PC FUNDS, LP | PO BOX 309 | UGLAND HOUSE, GRAND CAYMAN | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS | | SECURED LENDER |
| 14460 | LIBREMAX STRUCTURED INCOME MASTER FUND III, LP | C/O LIBREMAX CAPITAL, LLC | 600 LEXINGTON AVENUE, 7TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | | SECURED LENDER |
| 14461 | LIBREMAX STRUCTURED INCOME MASTER FUND III, LP | C/O MAPLES CORPORATE SERVICES LIMITED, P.O. BOX 309, | UGLAND HOUSE | GRAND CAYMAN | | KY1-1104 | GRAND CAYMAN | | VENDOR |
| 14462 | LIBREMAX STRUCTURED OPPORTUNITIES (ECI) MASTER FUND I, LP | C/O CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE | | WILMINGTON | DE | 19808 | UNITED STATES | | SECURED LENDER |
| 14463 | LIBREMAX STRUCTURED OPPORTUNITIES (ECI) MASTER FUND I, LP | 600 LEXINGTON AVENUE, 7TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | | SECURED LENDER |
| 14464 | LIBREMAX STRUCTURED OPPORTUNITIES (ECI) MASTER FUND II, LP | 600 LEXINGTON AVENUE | 7TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 14465 | LIBREMAX STRUCTURED OPPORTUNITIES (ECI0 MASTER FUND I, LP | 600 LEXINGTON AVE, 7TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 14466 | LIBREMAX VALUE MASTER FUND, LTD. | C/O LIBREMAX CAPITAL, LLC | 601 LEXINGTON AVENUE, 30TH FLOOR | NEW YORK | NY | 10022 | UNITED STATES | | SECURED LENDER |
| 14467 | LIBREMAX VALUE PARTNERS, LP | 601 LEXINGTON AVE, 7TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | | VENDOR |
| 14468 | LICENSING OPERATIONS DIVISION | | | | | | | | VENDOR |
| 14469 | LIDA ZORRILLA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14470 | LIDIA GEORGE-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14471 | LIDIA LAURO-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14472 | LIDIA LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14473 | LIDIA MARISOL JIMENEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14474 | LIDIA VELAZQUEZ TALAVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14475 | LIDIO GOMEZ BARRETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14476 | LIENA LABRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14477 | LIEZEL POLITICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14478 | LIGHT MOVEMENT LOGISTICS LLC | 9696 SKILLMAN ST. SUITE 330-C | | DALLAS | TX | 75243 | UNITED STATES | | VENDOR |
| 14479 | LIGHTNING AUTO DELIVERY | P.O. BOX 624 | | FATE | TX | 75132 | UNITED STATES | | VENDOR |
| 14480 | LIGHTNING AUTO REPAIR AND TIRES LLC | 4601 W GANDY BLVD | | TAMPA | FL | 33611 | UNITED STATES | | VENDOR |
| 14481 | LIGHTNING RECOVERY.INC | 5235 MISSION OAKS BLVD #644 | | CAMARILLO | CA | 93012 | UNITED STATES | | VENDOR |
| 14482 | LIGIA CAROLINA COJTI -BARRIENTOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14483 | LIGIA M URBINA-ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14484 | LILIA A NIETO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14485 | LILIA BACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14486 | LILIA BACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14487 | LILIA CISNEROS FELIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 14488 | LILIA DEJULIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14489 | LILIA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14490 | LILIA VICTORIA ARREOLA-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14491 | LILIAN DEL CARMEN GARCIA SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14492 | LILIAN SALVADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14493 | LILIANA BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14494 | LILIANA CABEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14495 | LILIANA CARLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14496 | LILIANA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14497 | LILIANA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14498 | LILIANA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14499 | LILIANA HERNANDEZ MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14500 | LILIANA J. MAIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14501 | LILIANA MARTUCCI PERNIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14502 | LILIANA MARTUCCI PERNIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14503 | LILIANA VELAZQUEZ-A-LA-TORRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14504 | LILIANKA PEDROSO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14505 | LILIANNE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14506 | LIMA LEASE INC | 2761 SHAGBARK DR | | LIMA | OH | 45806 | UNITED STATES | | VENDOR |
| 14507 | LIMA SANDOVAL, JOALY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14508 | LIMA, YANIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14509 | LIMITLESS TRANSPORTATION INC | 8 PRIESTLEY FARMS RD | | SOUTH HADLEY | MA | 01075 | UNITED STATES | | VENDOR |
| 14510 | LINARDO ANTONIO LUMBI | ADDRESS ON FILE | | | | | | | VENDOR |
| 14511 | LINARES PUMAR, YVAN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14512 | LINCAN FLOREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14513 | LINCOLN HARRIS LLC | LINCOLN PROPERTY COMPANY | 500 NORTH AKARD STREET, 7TH FLOOR | DALLAS | TX | 75201 | UNITED STATES | IHERNANDEZ@LPC.COM | VENDOR |
| 14514 | LINCY CHACON CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14515 | LINDA ARIZOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14516 | LINDA DIAZ PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14517 | LINDA FAYE OFFUTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 14518 | LINDA KIAOSOUVATH | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14519 | LINDSAY ANN KENDRYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14520 | LINDSEY MARIE ROBERTSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14521 | LINDSY CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14522 | LINDY WRIGHT TAX ASSESOR COLLECTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14523 | LINETT MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14524 | LINETTE CHAMBERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14525 | LING, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14526 | LINNET DIAZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14527 | LINO GARCIA VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14528 | LINO GUTIERREZ-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14529 | LINO'S AUTOMATIC TRANSMISSION INC | 214 N 29TH | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 14530 | LINTON JAVIER MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14531 | LIOGEN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14532 | LIOLY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14533 | LIOMEE PROPERTIES TOWING AND TRANSPORTATION | 200 BLUE MOUND RD. | | SAGINAW | TX | 76131 | UNITED STATES | | VENDOR |
| 14534 | LION KING EXPRESS LLC | PO BOX 30377 | | MIDDLEBURG HEIGHTS | OH | 44130 | UNITED STATES | | VENDOR |
| 14535 | LION RESOURCES, INC. | 375 HUDSON STREET | | NEW YORK | NY | 10014 | UNITED STATES | | VENDOR |
| 14536 | LIONEL AUGUSTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14537 | LIONEL BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14538 | LIOR GABAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14539 | LIRA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14540 | LIRA, ABEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14541 | LISA AVEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14542 | LISA HINOJOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14543 | LISA JANE LINDSAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 14544 | LISA MARIE BATHCELOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14545 | LISA MARIE ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14546 | LISA MCMAHON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14547 | LISA PANTOJA SOLORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14548 | LISANDRA ALBARRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14549 | LISANDRA RAMIREZ RANERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14550 | LISANDRO RIVERA - CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14551 | LISBET GALBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14552 | LISBET MORO VALERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14553 | LISBETH GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14554 | LISBETH SANGUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14555 | LISDANIEL COBAS - MATOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14556 | LISDEL GALBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14557 | LISESKY ALBA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14558 | LISETH C MARCANO QUIJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14559 | LISETH CALDERON-FALLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14560 | LISSANDRA ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14561 | LISSETH G RIVERA DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14562 | LISSETH RIVERA DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14563 | LISSETT IBARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14564 | LISSETTE DEL ROSARIO HIDALGO OSEGUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14565 | LISSETTE VELEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14566 | LISTO UNLIMITED INC | PO BOX 360795 | | MILPITAS | CA | 95035 | UNITED STATES | JAYALA@LISTOFIN.COM | VENDOR |
| 14567 | LITHIA AUTO INC | DBA ALL AMERICAN CJD OF ODESSA | 2510 E. 8TH ST | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 14568 | LITHIA MOTORS, INC | 5050 JBS PARKWAY | | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 14569 | LITHIA MOTORS, INC. | FORT WORTH-CJD, LLC DBA MEADOR DODGE CHRYSLER JEEP RAM | 150 N BARTLETT STREET | MEDFORD | OR | 97501 | UNITED STATES | | VENDOR |
| 14570 | LITHIA NC INC | DBA LITHIA NISSAN OF CLOVIS | 370 W HERDON AVE | CLOVIS | CA | 93612 | UNITED STATES | | VENDOR |
| 14571 | LITHIA OF KILLEEN LLC | DBA ALL AMERICAN CHEVROLET OF KILLEEN | 1802 E CENTRAL TX EXPWY | KILLEEN | TX | 76541 | UNITED STATES | | VENDOR |
| 14572 | LITHIA TOYOTA OF ODESSA | 5050 JOHN BEN SHEPPERD PARKWAY | | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 14573 | LIUBA SACHENSKA CORTES DE SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14574 | LIUDMILA D. PEREA MASTRAPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14575 | LIURKA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14576 | LIUSBEYDI ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14577 | LIVAN PUJOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14578 | LIVEPERSON, INC | 27260 NETWORK PLACE | | CHICAGO | IL | 60673 | UNITED STATES | | VENDOR |
| 14579 | LIXANDER CERVANTES BOZA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14580 | LIYANEIRA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14581 | LIZ BEJARANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14582 | LIZ MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14583 | LIZANDRA DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14584 | LIZANDRA PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14585 | LIZANDRO ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14586 | LIZAY CHAVONE DICKENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14587 | LIZBETH ALEJANDRA CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14588 | LIZBETH ALEJANDRA CISNEROS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14589 | LIZBETH ANALY MARTINEZ-PONCE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14590 | LIZBETH ESTRELLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14591 | LIZBETH GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14592 | LIZBETT CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14593 | LIZET LUCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14594 | LIZET MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14595 | LIZET RUIZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14596 | LIZET VERDUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14597 | LIZETH ESTRADA-RIVERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14598 | LIZETH FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14599 | LIZETH NORIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14600 | LIZETH SARAI MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14601 | LIZETH VANESSA GONZALEZ-LAGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14602 | LIZETT MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14603 | LIZETTE BARAJAS GAXIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14604 | LIZETTE LOERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14605 | LIZVET GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14606 | LJ & A LOGISTICS LLC | 12229 CHACOMA WAY | | VICTORVILLE | CA | 92392 | UNITED STATES | | VENDOR |
| 14607 | LJ CARRIERS INC | 624 SLACK STREET | | PEA RIDGE | AR | 72751 | UNITED STATES | | VENDOR |
| 14608 | LKG LOGISTICS | 18 E WILLIAM ST | | DELAWARE | OH | 43015 | UNITED STATES | LKGLOGISTICSINC@GMAIL.COM | VENDOR |
| 14609 | LKQ CORPORATION | 655 GRASSMERE PARK DR | | NASHVILLE | TN | 37211 | UNITED STATES | | VENDOR |
| 14610 | LKQ CORPORATION | 5846 CROSSINGS BLVD | | ANTIOCH | TN | 37013 | UNITED STATES | | VENDOR |
| 14611 | LKQ CORPORATION | P.O. BOX 749427 | | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 14612 | LKQ CORPORATION | 13642 ORDEN DRIVE | | SANTA FE SPRINGS | CA | 90670 | UNITED STATES | | VENDOR |
| 14613 | LKQ CORPORATION | 2530 LINDSAY PRIVADO UNIT C | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 14614 | LKQ CORPORATION | 11355 DISMANTLE CT | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | VENDOR |
| 14615 | LL INC | 1100 VALLEY ROAD | | RYDAL | PA | 19046 | UNITED STATES | | VENDOR |
| 14616 | LLA TRANSPORTS | 762 GREENS AVE APT 11A | | LONG BRANCH | NJ | 07740 | UNITED STATES | LLATRANSPORTS@YAHOO.COM | VENDOR |
| 14617 | LLAMAS RUVALCABA, JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14618 | LLANET PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14619 | LLANIRA ADRIANA PENATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14620 | LLOPZ MARTINEZ, DAYANIS C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14621 | LLOYD A WISE CORP | NISSAN OF SACRAMENTO | 2820 AUBURN BLVD | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 14622 | LLOYD COLEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14623 | LLOYD COLEMAN. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14624 | LLOYD DOUGLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14625 | LLOYD J. ROMINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14626 | LLOYD SCOTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 14627 | LLOYD'S OF LONDONW | ONE LIME STREET | | LONDON | | EC3M 7HA | UNITED KINGDOM | | INSURANCE |
| 14628 | LLUVIA IRASEMA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14629 | LLUVIA MAR CONTRERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14630 | LMFC INNOVATIVE BUSINESS CONSULTING LLP | 62/1938 | COOPERATIVE HOUSE CONSTRUCTION SOCIETY | CALICUT - KERALA | | 673001 | INDIA | MANORANJITH@LOGICAMATRIX.COM | VENDOR |
| 14631 | LMH CORP ADR | DBA LARRY H MILLER DODGE RAM AVONDALE | 10101 W PAPAGO FREEWAY | AVONDALE | AZ | 85323 | UNITED STATES | | VENDOR |
| 14632 | LMH TRANSPORTATION LLC | 222 NEPTUNE AVE | | WEEHAWKEN TOWNSHIP | NJ | 07087 | UNITED STATES | | VENDOR |
| 14633 | LNI ENTERPRISE, LLC | 420 N. MCKINLEY ST. STE. 111-206 | | CORONA | CA | 92879 | UNITED STATES | | VENDOR |
| 14634 | LOAD WIZARD LOGISTICS LLC | 3975 CENTRAL RD | | GURDON | AR | 71743 | UNITED STATES | LOADWIZARDLOGISTICS@GMAIL.COM | VENDOR |
| 14635 | LOBAR AUTO TRANSPORT INC | 1437 BAYBERRY DR | | JAMISON | PA | 18929 | UNITED STATES | LOBARAUTOTRANSPORT@GMAIL.COM | VENDOR |
| 14636 | LOBEL FINANCIAL | 1150 N MAGNOLIA AVE | | ANAHEIM | CA | 92801 | UNITED STATES | | VENDOR |
| 14637 | LOBEL FINANCIAL | P.O. BOX 3000 | | ANAHEIM | CA | 92803 | UNITED STATES | | VENDOR |
| 14638 | LOBEL FINANCIAL. | P.O. BOX 3000 | | ANAHEIM | CA | 92803 | UNITED STATES | | VENDOR |
| 14639 | LOBO REYES, EDUARDO E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14640 | LOBO REYES, YENNIFER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14641 | LOBSANG ABRAHAM MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14642 | LOBSANG MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14643 | LOCKE LORD LLP | 2200 ROSS AVENUE | SUITE 2800 | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 14644 | LOCKED & LOADED TRANSPORTATION SRV. INC | 1109 CAREY GLEN CIRCLE | | ORLANDO | FL | 32824 | UNITED STATES | | VENDOR |
| 14645 | LOCKWOOD DO IT ALL LLC | 3961 65TH STREET | | SACRAMENTO | CA | 95820 | UNITED STATES | LWLLC916@GMAIL.COM | VENDOR |
| 14646 | LODENIA DUARTE & DARION DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14647 | LOFI MOTORS | 4634 AYERS ST | | CORPUS CHRISTI | TX | 78415 | UNITED STATES | | VENDOR |
| 14648 | LOFTON'S 61 AUTO | 210 GAYNES HWY | | BOYLE | MS | 38730 | UNITED STATES | | VENDOR |
| 14649 | LOGICOOL AIR SOLUTIONS, LLC | 10601 SOUTH PADRE ISLAND DRIVE | | CORPUS CHRISTI | TX | 78418 | UNITED STATES | | VENDOR |
| 14650 | LOMBARDI BARRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14651 | LOMELI MORANDO, MARTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14652 | LOMPOC FREELAND, INC | P&L TRANSMISSION | 322 N F STREET | LOMPOC | CA | 93436 | UNITED STATES | | VENDOR |
| 14653 | LONDON CLEVELAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 14654 | LONDON F TIPTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14655 | LONDRES TRANSPORT LLC | 4718 NORTH GRADY AVE APT 1 | | TAMPA | FL | 33614 | UNITED STATES | | VENDOR |
| 14656 | LONE STAR AUTO SALES HOUSTON | 6724 SHERMAN ST | | HOUSTON | TX | 77011 | UNITED STATES | | VENDOR |
| 14657 | LONE STAR BAVARIAN, INC | 3800 W. VICKERY BLVD | | FORT WORTH | TX | 76107 | UNITED STATES | | VENDOR |
| 14658 | LONE STAR CONSUMER JUSTICE CENTER PLLC | LAW OFFICE OF TRISTA JOHNSON | 1712 N. FRAZIER STREET SUITE 212C | CONROE | TX | 77384 | UNITED STATES | | VENDOR |
| 14659 | LONE STAR IH-10. LTD. | LONE STAR CHRYSLER DODGE JEEP | 881 IH 35 SOUTH | SAN ANTONIO | TX | 78211 | UNITED STATES | | VENDOR |
| 14660 | LONE STAR MOTOR FREIGHT, INC. | 1410 SAGEWOOD LN. | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 14661 | LONE STAR RECOVERY LLC | 2445 W 1680 N | | PROVO | UT | 84601 | UNITED STATES | | VENDOR |
| 14662 | LONE STAR SIGNS OF WEST TEXAS, INC | PO BOX 3793 | | MIDLAND | TX | 79702 | UNITED STATES | | VENDOR |
| 14663 | LONE STAR WEST LOOP, LTD. | WEST LOOP MITSUBISHI | 7007 NW LOOP 410 | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 14664 | LONG BEACH HEATING & AIR CONDITIONING SERVICES, INC. | 2525 CERRITOS AVE | | SIGNAL HILL | CA | 90755 | UNITED STATES | KIM@LONGBEACHAIR.COM | VENDOR |
| 14665 | LONG TANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 14666 | LONG WAY SHIPMENTS INC | 9425 SPRAGUE ROAD | | NORTH ROYALTON | OH | 44133 | UNITED STATES | | VENDOR |
| 14667 | LONGHORN MOTORS | 2206 HOLLAND RD | | BELTON | TX | 76513 | UNITED STATES | | VENDOR |
| 14668 | LONNIE BOOKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14669 | LONNIE BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14670 | LONNIE C MITCHELL-ARMSTRONG | ADDRESS ON FILE | | | | | | | VENDOR |
| 14671 | LONNIE JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14672 | LONTERIAN MERSTANDRIAN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 14673 | LOOMIS ARMORED US, LLC | DBA LOOMIS | DEPT 0757 PO BOX 120757 | DALLAS | TX | 75312 | UNITED STATES | INVOICEINQUIRIES@US.LOOMIS.COM | VENDOR |
| 14674 | LOONIE TIMES INC | 160 MATHESON BLVD E UNIT 2 | | MISSISSAUGA | | L4Z1V4 | CANADA | | VENDOR |
| 14675 | LOPEZ ACUNA, DANY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14676 | LOPEZ AGUILAR, MARIOXY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14677 | LOPEZ AND SON'S LOGISTICS INC | 6050 35TH AVE | | SACRAMENTO | CA | 95824 | UNITED STATES | | VENDOR |
| 14678 | LOPEZ AROCHA, JORGE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14679 | LOPEZ ARVIZU, AMYSSADAI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14680 | LOPEZ BETANCUR, MICHEEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14681 | LOPEZ BONILLA, ESTHER E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14682 | LOPEZ CEBALLOS, JOSE G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14683 | LOPEZ ENRIQUEZ, MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14684 | LOPEZ FLORES SIMON BOLIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14685 | LOPEZ GARAGE, INC. | 1229 LAFAYETTE DR. | | EL PASO | TX | 79907 | UNITED STATES | | VENDOR |
| 14686 | LOPEZ GARCIA LUIS JAVIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14687 | LOPEZ HECHAVARRIA, JENIFFER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14688 | LOPEZ JONES, NATHAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14689 | LOPEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14690 | LOPEZ ORTIZ, LAISHA GUADALUPE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14691 | LOPEZ PULIDO, BRENDA YAILIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14692 | LOPEZ REYES, FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14693 | LOPEZ REYES, YESIKA ALEJANDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14694 | LOPEZ RODRIGUEZ, HERMES G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14695 | LOPEZ RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14696 | LOPEZ SUHUL, JEFFREY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14697 | LOPEZ TOLEDO, VALERIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14698 | LOPEZ TRAS, INC | 3517 SAN DARIO AVE | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 14699 | LOPEZ URBANO, PATRICIA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14700 | LOPEZ, ALEJANDRO B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14701 | LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14702 | LOPEZ, CESAR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14703 | LOPEZ, CYNTHIA VERONICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14704 | LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14705 | LOPEZ, FERNANDO R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14706 | LOPEZ, IRENE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14707 | LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14708 | LOPEZ, JACOB A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14709 | LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14710 | LOPEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14711 | LOPEZ, LEONEL L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14712 | LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14713 | LOPEZ, MARCO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14714 | LOPEZ, MARCO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14715 | LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14716 | LOPEZ, MIRIAM M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14717 | LOPEZ, PERLITA GUADALUPE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14718 | LOPEZ-CASTRO, ANNEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14719 | LOPP MOTORS INC | 305 N. 2ND AVE | | DODGE CITY | KS | 67801 | UNITED STATES | | VENDOR |
| 14720 | LOREDO'S A/C | 3618 W. GARDENIA AVE | | PHOENIX | AZ | 85051 | UNITED STATES | | VENDOR |
| 14721 | LOREIDA ESCUADRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14722 | LOREN M BULL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14723 | LORENA CARDOZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14724 | LORENA CARDOZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14725 | LORENA DAGER-BUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14726 | LORENA DEL CARMEN MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14727 | LORENA DIONICIO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14728 | LORENA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14729 | LORENA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14730 | LORENA J MEZA ROJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14731 | LORENA MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14732 | LORENA MONTIEL-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14733 | LORENA ORTIZ-MORON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14734 | LORENA OSORIO MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14735 | LORENA R TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14736 | LORENA ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14737 | LORENA SANCHEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14738 | LORENA SARMIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14739 | LORENA VELAZQUEZ TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14740 | LORENZO ANTONIO GUACHIAC-XOCOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14741 | LORENZO CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14742 | LORENZO CRUZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14743 | LORENZO CUC TAMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14744 | LORENZO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14745 | LORENZO M. SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14746 | LORENZO MONDRAGON VENCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14747 | LORENZO PEDRO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14748 | LORENZO S. SALAS JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14749 | LORENZO VELEZ-CARPINTEYRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14750 | LORENZO XOL-PAAU | ADDRESS ON FILE | | | | | | | VENDOR |
| 14751 | LORETO NUNEZ, GABRIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14752 | LORETTA ANTOINETTE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14753 | LORETTA SARTAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14754 | LORI JEANNE COSHOW | ADDRESS ON FILE | | | | | | | VENDOR |
| 14755 | LOROBERT DWYANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14756 | LORRAINE CASTELO CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14757 | LORTIA, FERNANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14758 | LOS 3 DINAMICOS INC | L3D AUTO | 5014 S 24TH ST | OMAHA | NE | 68107 | UNITED STATES | | VENDOR |
| 14759 | LOS ANGELES AUTO WHOLESALERS & RECOVERY | L.A.W RECOVERY | 11245 GARFIELD AVE | SOUTH GATE | CA | 90280 | UNITED STATES | | VENDOR |
| 14760 | LOS ANGELES COUNTY FIRE DEPARTMENT | PO BOX 513148 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 14761 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54027 | | LOS ANGELES | CA | 90054 | UNITED STATES | | VENDOR |
| 14762 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 513191 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 14763 | LOS ANGELES COUNTY TAX COLLECTOR | P.O. BOX 54018 | | LOS ANGELES | CA | 90054 | UNITED STATES | | VENDOR |
| 14764 | LOS ANGELES COUNTY TAX COLLECTOR | PO BOX 54888 | | LOS ANGELES | CA | 90054 | UNITED STATES | | VENDOR |
| 14765 | LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL ST. | P.O. BOX 514818 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 14766 | LOS ANGELES DEPARTMENT OF WATER AND POWER | PO BOX 30808 | | LOS ANGELES | CA | 90030 | UNITED STATES | | VENDOR |
| 14767 | LOS ANGELES REGISTRAR/RECORD COUNTY CLERK | 12400 IMPERIAL HWY ROOM 1201 | | NORWALK | CA | 90650 | UNITED STATES | | VENDOR |
| 14768 | LOS COMPANEROS AUTO LAB INC | 15059 ROXFORD ST. | | SYLMAR | CA | 91342 | UNITED STATES | LUISALDEZ20@LIVE.COM | VENDOR |
| 14769 | LOS DOS COMPADRES LLC | DBA GARDNER AUTOMOTIVE SERVICE | 3717 WOW RD | CORPUS CHRISTI | TX | 78413 | UNITED STATES | | VENDOR |
| 14770 | LOTILDE VELASCO-ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14771 | LOTILDE VELASCO-ANTONIO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14772 | LOTUS BAKERSFIELD CORP | 5100 COMMERCE DRIVE | | BAKERSFIELD | CA | 93309 | UNITED STATES | | VENDOR |
| 14773 | LOTUS BROADCASTING CORP | DBA KDMP-FM, KXPT-FM, KWID-FM, KKGK-AM. | 8755 W. FLAMINGO ROAD | LAS VEGAS | NV | 89147 | UNITED STATES | | VENDOR |
| 14774 | LOTUS FRESNO CORP | 1110 E OLIVE AVE | | FRESNO | CA | 93728 | UNITED STATES | AR@LOTUSFRESNO.COM | VENDOR |
| 14775 | LOTUS TRANSPORT AND LOGISTICS LLC | 5308 BIG SIX STREET UNIT B | | ALVARADO | TX | 76009 | UNITED STATES | | VENDOR |
| 14776 | LOUIE LAMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14777 | LOUIE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14778 | LOUIS JOHN ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14779 | LOUIS WAYNE MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14780 | LOUISA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14781 | LOUISA CUELLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14782 | LOUISIANA RECOVERY & COLLECTIONS AGENCY INC. | 57342 ALLEN ROAD | | SLIDELL | LA | 70461 | UNITED STATES | | VENDOR |
| 14783 | LOURDES E MAVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14784 | LOURDES ELIZABETH RAMIREZ - AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14785 | LOURDES G. HERNANDEZ CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14786 | LOURDES JAZMIN LEAL VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14787 | LOURDES ROBINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 14788 | LOURDES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14789 | LOURDES TOVAR-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14790 | LOURDES VILCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14791 | LOVE, TAMIKA ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14792 | LOVIE BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 14793 | LOVINGTON AUTO BODY LLC | 219 E. AVE D | PO BOX 1121 | LOVINGTON | NM | 88260 | UNITED STATES | | VENDOR |
| 14794 | LOVIS HILL III | ADDRESS ON FILE | | | | | | | VENDOR |
| 14795 | LOWELL TYSHAWN FORD III | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14796 | LOYA, KARLA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14797 | LOYDI EUNICE DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14798 | LOZADA MORA, ANA B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14799 | LOZADA, LIZA EMIRYZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14800 | LOZANO AYALA, BRYAN S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14801 | LOZANO FLORES, KENNIA S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14802 | LOZANO GOMEZ, ASHLY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14803 | LOZANO ORTIZ, TERESA MICHELLE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14804 | LOZANO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14805 | LOZANO, MAGALI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14806 | LOZOYA, JESUS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14807 | LS BEST INC | 348 SAND PIT RD | | MOUNT BETHEL | PA | 18343 | UNITED STATES | | VENDOR |
| 14808 | LTES TRANSPORT INC. | 6502 REEF CIRCLE | | TAMPA | FL | 33625 | UNITED STATES | | VENDOR |
| 14809 | LTMOTORWERKS INC | 5442 N PECK ROAD | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 14810 | LTR INTERMEDIATE HOLDINGS, INC | DBA LIBERTY TIRE RECYCLING, LLC | 600 RIVER AVENUE, 3RD FLOOR | PITTSBURGH | PA | 15212 | UNITED STATES | | VENDOR |
| 14811 | LTS MANAGEMENT, LLC | LAKIN TIRE WEST, LLC | 600 RIVER AVENUE, 3RD FLOOR | PITTSBURGH | PA | 15212 | UNITED STATES | | VENDOR |
| 14812 | LTV EQUITY CO. LLC | BUMPER, LLC | 48 WEST 38TH STREET | NEW YORK | NY | 10018 | UNITED STATES | VGOMEZ@LTVCO.COM | VENDOR |
| 14813 | LUANDYS CRUZ-MARENSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14814 | LUBBOCK TRANSMISSION SPECIALISTS | A-1 TRANSMISSION | 1502 WOODRIDGE | ABILENE | TX | 79605 | UNITED STATES | | VENDOR |
| 14815 | LUBERKI TREJO - MADINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14816 | LUBIN, TYLOR J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14817 | LUC DAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14818 | LUCAS ASSOCIATES, INC. | DBA LUCAS GROUP | PO BOX 638364 | CINCINNATI | OH | 45263 | UNITED STATES | | VENDOR |
| 14819 | LUCAS DE ALMEIDA VIDGAL TAVARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14820 | LUCAS MARIN-MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14821 | LUCAS MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14822 | LUCAS VICTOR BOWSER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14823 | LUCCAS VIEIRA-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14824 | LUCE TRANSPORTATION | 4011 MONTANA SAPPHIRE DR | SUITE 3 | BILLINGS | MT | 59106 | UNITED STATES | ACCOUNTING@LUCETRANSPORTATION | VENDOR |
| 14825 | LUCERO ANCHONDO-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14826 | LUCERO BUENTELLO S. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14827 | LUCERO CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14828 | LUCERO CORREA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14829 | LUCERO DIAZ-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14830 | LUCERO FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14831 | LUCERO GONZALEZ AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14832 | LUCERO MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14833 | LUCERO NOHEMI JUAREZ-RAUDALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14834 | LUCERO NORMA DE LA ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14835 | LUCERO, MAYRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14836 | LUCERO, VERONICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14837 | LUCIA CONTRERAS MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14838 | LUCIA CORDERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14839 | LUCIA CRUZ LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14840 | LUCIA DEL CARMEN CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14841 | LUCIA GUADALUPE LOPEZ SALCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14842 | LUCIA HERNANDEZ-LOMELI | ADDRESS ON FILE | | | | | | | VENDOR |
| 14843 | LUCIA LOPEZ-GAMINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14844 | LUCIA ORELLANA CASTANEDA & YESENIA PAREDES ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14845 | LUCIA RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14846 | LUCIA RIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14847 | LUCIA S TORRES-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14848 | LUCIA SAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14849 | LUCIANA DE ALMEIDA SUMBU | ADDRESS ON FILE | | | | | | | VENDOR |
| 14850 | LUCIANO CASTRO-GALLEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14851 | LUCIANO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14852 | LUCIANO HERNANDEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14853 | LUCIANO NINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14854 | LUCIANO ORTIGOZA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14855 | LUCIANO SIMON MANUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14856 | LUCICLEIDE GANESCU | ADDRESS ON FILE | | | | | | | VENDOR |
| 14857 | LUCILA DE LA LUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14858 | LUCILA DOMINGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14859 | LUCILA G AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14860 | LUCILA VILLANUEVA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14861 | LUCILA VITE CANTERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14862 | LUCIO ALBERTO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14863 | LUCIO GONZALEZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14864 | LUCIO H RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14865 | LUCIO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14866 | LUCIO MARTIN MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14867 | LUCIOLA DOMINGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14868 | LUCKY AND EASY TRANSPORT LLC | 15524 TUPPER ST | | NORTH HILLS | CA | 91343 | UNITED STATES | | VENDOR |
| 14869 | LUCKY HAULING LLC | 1310 VALLEY LAKE DR APT 523 | | SCHAUMBURG | IL | 60195 | UNITED STATES | | VENDOR |
| 14870 | LUCKY LANE LOGISTICS LLC | 7125 FOUR SIXES RACNH RD | | NORTH RICHLAND HILLS | TX | 76182 | UNITED STATES | | VENDOR |
| 14871 | LUCY ALEJANDRA TORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14872 | LUCY S MCALLISTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 14873 | LUCY VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14874 | LUDISBEL ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14875 | LUDIVINA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14876 | LUDLOW, STEVEN MICHEAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14877 | LUDVIN CHINCHILLA PALMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14878 | LUDWIN EMERSON RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14879 | LUDYS CARVAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14880 | LUG AND TUG TOWING & TRANSPORT, LLC | 2001 W BEAVER STREET | | JACKSONVILLE | FL | 32209 | UNITED STATES | GABRANSIROUS@GMAIL.COM | VENDOR |
| 14881 | LUGO RODRIGUEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14882 | LUGO VIEIRA, CARLOS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 14883 | LUHN III, BENNO HENRY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 14884 | LUIGI ARIZMENDI | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 14885 | LUIGI ROGER URENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14886 | LUIS A BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14887 | LUIS A CATELLANOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14888 | LUIS A DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14889 | LUIS A FONSECA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14890 | LUIS A JUAREZ-CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14891 | LUIS A LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14892 | LUIS A TREJOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14893 | LUIS A VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14894 | LUIS A. CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14895 | LUIS A. HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14896 | LUIS A. HUERTA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14897 | LUIS A. PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14898 | LUIS AARON LEYVA CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14899 | LUIS AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14900 | LUIS AGUIRRE | LUIS AGUIRRE LAW | 28061 MARGUERITE PARKWAY #3948 | MISSION VIEJO | CA | 92690 | UNITED STATES | | VENDOR |
| 14901 | LUIS AHNJAR PALOMARES JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14902 | LUIS AHUEJOTE-SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14903 | LUIS AKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14904 | LUIS ALBERTO ALVARADO - ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14905 | LUIS ALBERTO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14906 | LUIS ALBERTO DE LA LUZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14907 | LUIS ALBERTO DE LA O ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14908 | LUIS ALBERTO HERNANDEZ-MEZQUITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14909 | LUIS ALBERTO HIDALGOGONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14910 | LUIS ALBERTO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14911 | LUIS ALBERTO RODRIGUEZ VIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14912 | LUIS ALBERTO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14913 | LUIS ALBERTO SALGADO-ALMONTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 14914 | LUIS ALBERTO TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14915 | LUIS ALBERTO VALDES BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14916 | LUIS ALBERTO VILLA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14917 | LUIS ALEJANDRO MORAN URIZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14918 | LUIS ALEJANDRO SANCHEZ-NIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14919 | LUIS ALEXANDRO BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14920 | LUIS ALEXIS MONTERO VERVANTES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14921 | LUIS ALFONSO ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14922 | LUIS ALFREDO DUBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14923 | LUIS ALFREDO HERNANDEZ LANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14924 | LUIS ALFREDO MERA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14925 | LUIS ALFREDO VAZQUEZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14926 | LUIS ALONSO CUEN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14927 | LUIS ALONSO LAZO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14928 | LUIS ALONSO RAMOS-VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14929 | LUIS ALONSO SORIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14930 | LUIS ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14931 | LUIS ALVAREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 14932 | LUIS AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14933 | LUIS ANDRES BOROR-PIRIR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14934 | LUIS ANGEL BAEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14935 | LUIS ANGEL CIPRIANO-LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14936 | LUIS ANGEL ESPINOZA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14937 | LUIS ANGEL FERRUFINO-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14938 | LUIS ANGEL NARANJO ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14939 | LUIS ANGEL NERIO MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14940 | LUIS ANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14941 | LUIS ANGEL SANCHEZ ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14942 | LUIS ANGEL VALENCIA NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14943 | LUIS ANTONIO BAILON-REYES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 14944 | LUIS ANTONIO CRUZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14945 | LUIS ANTONIO FALCON SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 14946 | LUIS ANTONIO GARCIA-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14947 | LUIS ANTONIO SANCHEZ AMBROCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14948 | LUIS ANTONIO VALENCIA-ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14949 | LUIS ANTONIO VEGA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14950 | LUIS ANTONIO ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14951 | LUIS ANTUNEZ - AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14952 | LUIS ARMANDO HUETE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14953 | LUIS ARMANDO LEDEZMA-ZEPEDA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14954 | LUIS AROS-AMADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14955 | LUIS AVILA SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14956 | LUIS B RODRIGUEZ CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14957 | LUIS BARRERA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14958 | LUIS BEAUCHAMP CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14959 | LUIS BELTRAN ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14960 | LUIS BORGES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14961 | LUIS BUESO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14962 | LUIS CANDELARIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14963 | LUIS CARLOS GARCIA ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14964 | LUIS CARLOS JARAMILLO BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14965 | LUIS CARLOS MONTALVAN-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14966 | LUIS CARLOS PEREZ AND SERGIO VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14967 | LUIS CARLOS ROJAS CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14968 | LUIS CARLOS ROSTRAN UALLZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14969 | LUIS CARLOS SANCHEZ-MENDIVELSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14970 | LUIS CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14971 | LUIS CAZARES CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14972 | LUIS CAZORLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14973 | LUIS CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14974 | LUIS CHAPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14975 | LUIS CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14976 | LUIS CISNERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14977 | LUIS CLEMENTE RAYON GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14978 | LUIS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14979 | LUIS D. NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14980 | LUIS DANIEL SOTO-VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14981 | LUIS DAVID LACAN-MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 14982 | LUIS DE LA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14983 | LUIS DELFIN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14984 | LUIS DIAZ REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14985 | LUIS DONALDO GODINEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14986 | LUIS DONALDO RUIZ-CARRILLO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 14987 | LUIS E CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14988 | LUIS E GUTIEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14989 | LUIS E LOPEZ NAPOLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 14990 | LUIS E MORONES-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 14991 | LUIS E PEREZ-ESQUIJARROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14992 | LUIS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14993 | LUIS E RODRIGUEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 14994 | LUIS E SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 14995 | LUIS E. CANET COLOMBAT | ADDRESS ON FILE | | | | | | | VENDOR |
| 14996 | LUIS EDUARDO AMAYA-TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14997 | LUIS EDUARDO HERNANDEZ LOMBUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 14998 | LUIS EDUARDO MANUEL MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 14999 | LUIS EDUARDO MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15000 | LUIS EUZAL DE MONDRAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15001 | LUIS ENCARNACION-CASTANEDA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 15002 | LUIS ENRIQUE ACUNA-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15003 | LUIS ENRIQUE CRUZ-NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15004 | LUIS ENRIQUE FAJARDO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15005 | LUIS ENRIQUE JIMENEZ-AGUILAR | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 15006 | LUIS ENRIQUE MAHEDA-PASCACIO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 15007 | LUIS ENRIQUE MATA VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15008 | LUIS ENRIQUE MENDOZA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15009 | LUIS ENRIQUE QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15010 | LUIS ENRIQUE RIVERA FEREGRINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15011 | LUIS ENRIQUE VALLE PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15012 | LUIS ERNESTO RUGAMA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15013 | LUIS ERNIE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15014 | LUIS ESPINOZA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15015 | LUIS ESPINOZA-SEQUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15016 | LUIS F CARDENAS-MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15017 | LUIS F FLORES OCHOA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15018 | LUIS F HENAO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15019 | LUIS F OCHOA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15020 | LUIS F RESENDIZ ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15021 | LUIS FELIPE MUNOZ CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15022 | LUIS FELIPE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15023 | LUIS FERNANDO CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15024 | LUIS FERNANDO CASTELLON CORRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15025 | LUIS FERNANDO COLIN-ZETINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15026 | LUIS FERNANDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15027 | LUIS FERNANDO GUTIERREZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15028 | LUIS FERNANDO LOPEZ-NORIEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15029 | LUIS FERNANDO MURGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15030 | LUIS FERNANDO ROMO-ROMO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15031 | LUIS FRANCISCO CORDERO-ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15032 | LUIS G QUINTANA BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15033 | LUIS G. PAULINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15034 | LUIS GAITAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15035 | LUIS GALENO GALENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15036 | LUIS GARCIA CONSTANTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15037 | LUIS GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15038 | LUIS GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15039 | LUIS GAVIDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15040 | LUIS GIRON-MORATAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15041 | LUIS GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15042 | LUIS GONZÁLEZ & ADELI SORIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15043 | LUIS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15044 | LUIS GONZALO TREJO III | ADDRESS ON FILE | | | | | | | VENDOR |
| 15045 | LUIS GUILLERMO ROJAS-VALLE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15046 | LUIS GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15047 | LUIS HARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15048 | LUIS HARO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15049 | LUIS HERNANDEZ - ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15050 | LUIS HERNANDEZ RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15051 | LUIS HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15052 | LUIS HERNANDEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15053 | LUIS HERNANDEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 15054 | LUIS HERNANDEZ-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15055 | LUIS HERNANDEZ-VALIENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15056 | LUIS HERNANDO BELTRAN ARANGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15057 | LUIS HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15058 | LUIS HIDALGO GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15059 | LUIS HU | ADDRESS ON FILE | | | | | | | VENDOR |
| 15060 | LUIS HUMBERTO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15061 | LUIS HURTADO-LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15062 | LUIS IVAN RAMIREZ ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15063 | LUIS JEANCARLO OBREGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15064 | LUIS JIMENEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15065 | LUIS JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15066 | LUIS JOSE MARCHENA SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15067 | LUIS JOSE TRINIDAD MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15068 | LUIS JUSTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15069 | LUIS KELLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 15070 | LUIS L MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15071 | LUIS LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15072 | LUIS LINARES-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15073 | LUIS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15074 | LUIS LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15075 | LUIS LOPEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15076 | LUIS LOPEZ GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15077 | LUIS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15078 | LUIS LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15079 | LUIS LUEVANOS HUERTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15080 | LUIS M GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15081 | LUIS M GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15082 | LUIS M LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15083 | LUIS M MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15084 | LUIS M. GUILARTE GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15085 | LUIS MANUEL ALVAREZ-NINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15086 | LUIS MANUEL BOJORQUEZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15087 | LUIS MANUEL GONZALEZ VILLAGOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15088 | LUIS MANUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15089 | LUIS MANUEL PEREZ BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15090 | LUIS MANUEL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15091 | LUIS MANUEL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15092 | LUIS MARCHAND FAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15093 | LUIS MARIO LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15094 | LUIS MARQUEZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15095 | LUIS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15096 | LUIS MATEO FIGUEROA POVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15097 | LUIS MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15098 | LUIS MELECIO VELASQUEZ SARAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15099 | LUIS MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15100 | LUIS MELGAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15101 | LUIS MELON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15102 | LUIS MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15103 | LUIS MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15104 | LUIS MERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15105 | LUIS MIGUEL ARREGUIN-MENDIETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15106 | LUIS MIGUEL CONDORI-SUXO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15107 | LUIS MIGUEL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15108 | LUIS MIGUEL GONZALEZ-BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15109 | LUIS MIGUEL QUEVEDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15110 | LUIS MIGUEL RUEDA-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15111 | LUIS MIGUEL SANCHEZ-ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15112 | LUIS MIGUEL VEGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15113 | LUIS MIGUEL VEGA GUTIERREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15114 | LUIS MIGUEL VEGA-SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15115 | LUIS MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15116 | LUIS MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15117 | LUIS NAPOLES-ZUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15118 | LUIS NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15119 | LUIS NICOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15120 | LUIS O. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15121 | LUIS O. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15122 | LUIS PABLO SALGADO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15123 | LUIS PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15124 | LUIS PADILLA-ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15125 | LUIS PENA QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15126 | LUIS PENA-VELIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15127 | LUIS PEREZ VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15128 | LUIS PEREZ, VICTOR E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15129 | LUIS PEREZ-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15130 | LUIS PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15131 | LUIS POSTIGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15132 | LUIS R FLORES-ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15133 | LUIS RACINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15134 | LUIS RAFAEL SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15135 | LUIS RAUL GIL RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15136 | LUIS RAUL GODENZI-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15137 | LUIS RICARDO DELGADO MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15138 | LUIS RIOS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15139 | LUIS ROBERTO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15140 | LUIS ROBLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15141 | LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15142 | LUIS RODRIGUEZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15143 | LUIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15144 | LUIS RODRIGUEZ-REA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15145 | LUIS ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15146 | LUIS SAAVEDRA SOJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15147 | LUIS SALAS-CUEYAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15148 | LUIS SALOJ CHIYAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15149 | LUIS SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15150 | LUIS SOSA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15151 | LUIS TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15152 | LUIS TORRES LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15153 | LUIS TORRES-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15154 | LUIS TORRES-NAVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15155 | LUIS VALERIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15156 | LUIS VALLECILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15157 | LUIS VALVERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15158 | LUIS VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15159 | LUIS VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15160 | LUIS ZUNIGA PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15161 | LUISA AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15162 | LUISA DUQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15163 | LUISA F HENAO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15164 | LUISA FERNANDA GIRAL-FANDINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15165 | LUISA FERNANDA VASQUEZ-PELAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15166 | LUISA FERNANDA ZAMBRANO-RONDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15167 | LUISA FRANCINI ESTRADA-DIONISIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15168 | LUISA GARCIA DE LAWRENCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15169 | LUISA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15170 | LUISA ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15171 | LUISA SANCHEZ CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15172 | LUISANA AGUIRRE FINOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15173 | LUISANA AGUIRRE FINOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15174 | LUIZ PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15175 | LUJAN, MICHAEL A. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15176 | LUKAI LLC | 657 RENNARD ST | | PHILADELPHIA | PA | 19116 | UNITED STATES | NATROSHVILIANZOR992@GMAIL.COM | VENDOR |
| 15177 | LUKE MOTOR COMPANY | VANDERGRIFF HONDA | 1104 WEST I-20 | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 15178 | LUKE MOTOR COMPANY II LLC | VANDERGRIFF HONDA | 1104 W. I-20 | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 15179 | LUKE'S PAINT & BODY SHOP INC. | 6879 JOHNSTON ST. | | LAFAYETTE | LA | 70503 | UNITED STATES | | VENDOR |
| 15180 | LUMIO JIMENEZ, MAURICIO IGNACIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15181 | LUMPKINS, LEROY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15182 | LUNA HENAO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15183 | LUNA MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15184 | LUNA MYLLARAI ROCHA-VILCHES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15185 | LUNA TORRES, MICHELL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15186 | LUNA, ARMANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15187 | LUNA, JESUS J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15188 | LUNA, RAUL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15189 | LUNA, YOLANDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15190 | LUNDE AUTOMOTIVE | PEORLA VOLKSWAGEN | 8801 W BELL RD | PEORIA | AZ | 85382 | UNITED STATES | | VENDOR |
| 15191 | LUPITA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15192 | LUPITA CARBAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15193 | LURBIN TRAIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15194 | LUTZ, ELIDA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15195 | LUXORY FLEET LLC | 612 ASPENWALD AVE | | ELKHART | IN | 46516 | UNITED STATES | | VENDOR |
| 15196 | LUZ ANGELA LAGOS-CUELLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15197 | LUZ BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15198 | LUZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15199 | LUZ DIGNA ORTIZ VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15200 | LUZ E. ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15201 | LUZ EBELIN PERDOMO-INFANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15202 | LUZ ELENA CENTENO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15203 | LUZ ELENA NOEMI GOMEZ CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15204 | LUZ G PEREZ DE ARRIETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15205 | LUZ GOMEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15206 | LUZ GONCALVES CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15207 | LUZ GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15208 | LUZ GUZMAN-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15209 | LUZ HERNANDEZ PESANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15210 | LUZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15211 | LUZ IDALIA CERVANTEZ-CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15212 | LUZ K SOTO ESPINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15213 | LUZ LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15214 | LUZ LOPEZ-ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15215 | LUZ LOZANO CESPEDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15216 | LUZ M GONCALVES CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15217 | LUZ M GONCALVES CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15218 | LUZ M. SANCHEZ SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15219 | LUZ MARIA ARBALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15220 | LUZ MARIA BRISEÑO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15221 | LUZ MARIA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15222 | LUZ MARINA MANTILLA BARRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15223 | LUZ PANGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15224 | LUZ RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15225 | LUZ ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15226 | LUZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15227 | LUZ V CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15228 | LUZ VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15229 | LUZ ZENITH NAKUR RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15230 | LUZBI MONJES-GIRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15231 | LV AUTO TRANSPORT LLC | 2445 E SAHARA AVE | | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 15232 | LY GERAI BRIANA HENRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 15233 | LYANET WONG-DEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15234 | LYDALE MARK GOSMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 15235 | LYDELL DARNELL SHEPARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 15236 | LYDIA SANTILLANES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15237 | LYK FAMILY TRANSPORTATION | 1703 SUMMIT DR | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 15238 | LYNCH LOGISTICS, LLC | 14926 GLADEWICK DR | | HUMBLE | TX | 77396 | UNITED STATES | LYNCHLOGISTICS.RENTAL@GMAIL.COM | VENDOR |
| 15239 | LYNCH, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15240 | LYNDON MCSHANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15241 | LYNN MARIE GOYA, COUNTY CLERK | ATTN: FFN, BOX 551604 | | LAS VEGAS | NV | 89155 | UNITED STATES | | VENDOR |
| 15242 | LYTLE GROUP INC | 8100 ROCKWELL | | OKLAHOMA CITY | OK | 73162 | UNITED STATES | | VENDOR |
| 15243 | LYUDMILA MOKRUSHIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15244 | M & H INVESTMENT,INC. | 22 THE COURT OF ISLAND POINT | | NORTHBROOK | IL | 60062 | UNITED STATES | | VENDOR |
| 15245 | M & M TRANSPORT INC. | 50 ALTA STREET #D | | ARCADIA | CA | 91006 | UNITED STATES | | VENDOR |
| 15246 | M & N FINANCING | 3055 WILSHIRE BLVD #850 | | LOS ANGELES | CA | 90010 | UNITED STATES | | VENDOR |
| 15247 | M & V INDUSTRIAL CO. | 2505 GARDENIA DR. | | SAN JUAN | TX | 78589 | UNITED STATES | | VENDOR |
| 15248 | M AND J AUTO SERVICE LLC | 2903 NW 10TH ST | | OKLAHOMA CITY | OK | 73107 | UNITED STATES | | VENDOR |
| 15249 | M AND M TOWING AND TRANSPORT LLC | 1183 ARUBA CIRCLE | | CHARLESTON | SC | 29412 | UNITED STATES | | VENDOR |
| 15250 | M ANGELES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15251 | M AUTO CENTER WEST | 1440 S ANAHEIM BLVD E-15 | | ANAHEIM | CA | 92805 | UNITED STATES | | VENDOR |
| 15252 | M TRINIDAD AVILES-CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15253 | M&B TRUCKING INC | 1208 SEMINOLE CT | | KISSIMMEE | FL | 34744 | UNITED STATES | MBTRUCKING23@GMAIL.COM | VENDOR |
| 15254 | M&H TRANSPORTATION LLC | 5409 DAHL RD | | LOUISVILLE-JEFFERSON | KY | 40213 | UNITED STATES | | VENDOR |
| 15255 | M&J TRANSPORT SERVICES LLC | 2804 HELENA AVE. | | MCALLEN | TX | 78504 | UNITED STATES | | VENDOR |
| 15256 | M&M WHITES TRANSPORT LLC. | 2119 LAKESHORE DR. | | SHREVEPORT | LA | 71106 | UNITED STATES | | VENDOR |
| 15257 | M&N AUTO TRANSPORT LLC | 204 BERGER STREET | | SOMERSET | NJ | 08873 | UNITED STATES | | VENDOR |
| 15258 | M&R REFRIGERATION LLC | 15723 W DYNAMITE BLVD | | SURPRISE | AZ | 85387 | UNITED STATES | | VENDOR |
| 15259 | M&T BANK | ONE M&T PLAZA | | NEW YORK | NY | 14203 | UNITED STATES | | BANK |
| 15260 | M. J. | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15261 | M.H BALDWIN COMPANY INC | THE BALDWIN COMPANY | 2265 CEMON CIRCLE | GOLD RIVER | CA | 95670 | UNITED STATES | | VENDOR |
| 15262 | M2K TRANSPORT | 6604 23RD PLACE | | HYATTSVILLE | MD | 20782 | UNITED STATES | | VENDOR |
| 15263 | MA ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15264 | MA ALVARADO ALVARADO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15265 | MA ARTEMIA G. CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15266 | MA BENITA MONTES CATIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15267 | MA CATALINA BECERRA DE PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15268 | MA CONCECCION CRUZ-BEDOLLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15269 | MA CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15270 | MA CRUZ FRAUSTO VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15271 | MA CUELLAR INC. | 3208 BULVERDE CANYON | | BULVERDE | TX | 78163 | UNITED STATES | | VENDOR |
| 15272 | MA D MARTINEZ DE GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15273 | MA D ROSARIO HERNANDEZ-IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15274 | MA D ROSARIO HERNANDEZ-IBARRA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15275 | MA DE JESUS CONTRERAS MURGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15276 | MA DE JESUS SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15277 | MA DE LA LUZ SOLIS IGLESIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15278 | MA DE LOS ANGELES MIRANDA HERNADEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15279 | MA DE LOURDES RUVALCABA MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15280 | MA DEL REFUGIO GAXIOLA SALCIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15281 | MA DEL ROSARIO ALDANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15282 | MA ESTHER CARRILLO BERNARDINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15283 | MA EUDELIA ALEJANDRA ESPINO - SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15284 | MA GEMA AGUILAR-NEGRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15285 | MA GUADALUPE BARAJAS RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15286 | MA GUADALUPE CONTRERAS ARRIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15287 | MA GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15288 | MA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15289 | MA LEANDRO SABINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15290 | MA LOPEZ-ALBIZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15291 | MA LUISA ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15292 | MA MEDINA TRANSPORT LLC | 710 W ELDORA RD | | SAN JUAN | TX | 78589 | UNITED STATES | | VENDOR |
| 15293 | MA MENDOZA CARACHURE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15294 | MA MICAELA AGUILERA-ESPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15295 | MA RANGEL GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15296 | MA. CORTES SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15297 | MA. DE LOURDES VALENCIA-TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15298 | MA. FELICITAS QUIROZ CORONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15299 | MA. FELIX CISNEROS-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15300 | MA. GALINDO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15301 | MA. GUADALUPE AMBRIZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15302 | MA. GUADALUPE AMBRIZ GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15303 | MA. HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15304 | MA. MAGDALENA ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15305 | MA. MORALES-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15306 | MA. NUNEZ BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15307 | MA. RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15308 | MA. SOLEDAD AVILA IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15309 | MABEL HABEL PERALTA-VADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15310 | MABEL WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15311 | MAC HAIK CHEVROLET | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15312 | MAC HAIK CHEVROLET LTD | 11711 KATY FREEWAY | | HOUSTON | TX | 77079 | UNITED STATES | | VENDOR |
| 15313 | MAC HAIK FORD LTD | 10333 KATY FREEWAY | | HOUSTON | TX | 77024 | UNITED STATES | | VENDOR |
| 15314 | MAC PETER ZIVON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15315 | MAC ZIVON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15316 | MACDIEL MARTELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15317 | MACEDA, ROCIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15318 | MACHAN SIGN COMPANY | 1209 EUCLID AVE | | LONG BEACH | CA | 90804 | UNITED STATES | | VENDOR |
| 15319 | MACHI'S AUTO RELOCATION SERVICES LLC | 16216 SE 17TH ST | | OCKLAWANA | FL | 32179 | UNITED STATES | | VENDOR |
| 15320 | MACIAS & MACIAS TRANSPORT LLC | DBA MACIAS & MACIAS TRANSPORT LLC | 900 SOUTH JEFFERSON ST | HOBBS | NM | 88240 | UNITED STATES | | VENDOR |
| 15321 | MACIEL HERNANDEZ MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15322 | MACIVER, RYNE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15323 | MACK A. BOONE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15324 | MACK RECOVERY, LLC | MACK RECOVERY, LLC | PO BOX 50381 | ALBUQUERQUE | NM | 87181 | UNITED STATES | | VENDOR |
| 15325 | MAD MAX TRANSPORTATION INC | 11724 PHEASANT CREEK DR | | FORT WORTH | TX | 76244 | UNITED STATES | | VENDOR |
| 15326 | MADALEYDI MEDRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15327 | MADDOX LOGISTICS LLC | 1008 BOSQUE RIDGE RD | | CRAWFORD | TX | 76638 | UNITED STATES | | VENDOR |
| 15328 | MADELEINE BACOUP | ADDRESS ON FILE | | | | | | | VENDOR |
| 15329 | MADELINE BACOUP | ADDRESS ON FILE | | | | | | | VENDOR |
| 15330 | MADELINE R ARMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15331 | MADISON COUNTY TAX ASSESSOR COLLECTOR | 101 W. MAIN, ROOM 102 | | MADISONVILLE | TX | 77864 | UNITED STATES | | VENDOR |
| 15332 | MADLYN WHITFIELD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15333 | MADRAS BODY PAINT AND GLASS | 726 SW OUTPOST PLACE | | MADRAS | OR | 97741 | UNITED STATES | | VENDOR |
| 15334 | MADRIGAL TERMITE & PEST CONTROL, LLC | 1117 HARLAN ST. | | LAREDO | TX | 78045 | UNITED STATES | | VENDOR |
| 15335 | MADURO ROMERO, NOE L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15336 | MADYARA MOREJON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15337 | MAECELINO VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15338 | MAERKEL MEONTREY JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15339 | MAGALI ANDRIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15340 | MAGALY ACOSTA LANDEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15341 | MAGALY BANOS LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15342 | MAGALY JUAREZ-CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15343 | MAGALY JUDITH MEZETA VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15344 | MAGANA, MATTHEW JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15345 | MAGDA AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15346 | MAGDA BENAVIDES FITZER | ADDRESS ON FILE | | | | | | | VENDOR |
| 15347 | MAGDA HERNANDEZ VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15348 | MAGDALENA GALICIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15349 | MAGDALENA GARDUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15350 | MAGDALENA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15351 | MAGDALENA MEZA-BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15352 | MAGDALENA URDIALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15353 | MAGDALENO CLEMENTE-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15354 | MAGDIEL CUEVAS-CARDOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15355 | MAGENT INC | 1-800 RADIATOR & A/C SAN ANTONIO | 5005 WEST AVE | SAN ANTONIO | TX | 78213 | UNITED STATES | BILLMAG@1800RADIATOR.COM | VENDOR |
| 15356 | MAGGIE SHOOP-MARTINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15357 | MAGGILYN CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15358 | MAGNOLIA HERRERA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15359 | MAGNUM BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15360 | MAGNUM MUFFLER INC. | 3032 ST LOUIS AVE | | FT.WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 15361 | MAGUSIAK, MATTHEW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15362 | MAHA MEDHAT AMIN ABDEL LATIF | ADDRESS ON FILE | | | | | | | VENDOR |
| 15363 | MAHALIA VIRLADI SEIRA ACUNA BUSHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15364 | MAHI LIVE LLC | DBA HI9 TRUCKING | PO BOX 401256 | LAS VEGAS | NV | 89140 | UNITED STATES | | VENDOR |
| 15365 | MAI HOUTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15366 | MAIBELY SURAY HERNANDEZ LEIUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15367 | MAICOL JAVIER SEPULVEDA-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15368 | MAICOL RANGEL MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15369 | MAICOL SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15370 | MAIDANY NAOMI BARILLAS-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15371 | MAIDELIN RODRIGUEZ SABINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15372 | MAIER CARVAJAL REYES & LIDA SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15373 | MAIKEL FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15374 | MAIKEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15375 | MAIKEL MACHADO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15376 | MAIKEL MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15377 | MAILARA RORIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15378 | MAILOR RECINOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15379 | MAILYN GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15380 | MAINOR ARAELI IXCOYIXCOY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15381 | MAIOLINE CINTHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15382 | MAIQUEL LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15383 | MAIRA ALEJANDRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15384 | MAIRA ARELY PENA DE CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15385 | MAIRA D SOCORRO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15386 | MAIRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15387 | MAIRA E. REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15388 | MAIRA KIDASSOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15389 | MAIRA LEDESMA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15390 | MAIRELYS CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15391 | MAIREN CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15392 | MAIRON ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15393 | MAITA CHEVROLET | 9650 AUTO CENTER DR | | ELK GROVE | CA | 95757 | UNITED STATES | | VENDOR |
| 15394 | MAITE CHAVEZ RICARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15395 | MAJOR LEAGUE TRANSPORT INC. | P.O.BOX 538 | | FRIANT | CA | 93626 | UNITED STATES | | VENDOR |
| 15396 | MAJOR ROAD TRANSPORT LLC | 2681 AUTUMN RD | | INDIANAPOLIS | IN | 46229 | UNITED STATES | | VENDOR |
| 15397 | MAJORS, JEFFERY C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15398 | MAK SHIP TRANSPORTATION | 119 ENDICOTT DR | | SAVANNAH | GA | 31419 | UNITED STATES | | VENDOR |
| 15399 | MAKA MAKHARADZE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15400 | MAKHI ANGELO JOSHUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15401 | MALAGON, ALEXIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15402 | MALCOLM M FRANKLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15403 | MALCOLM MCDONALD | ADDRESS ON FILE | | | | | | | VENDOR |
| 15404 | MALDONADO ESCALANTE, ANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15405 | MALDONADO GALVEZ, NORMA G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15406 | MALDONADO PENALOZA, LINDA C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15407 | MALDONADO, JACKELINE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15408 | MALEEKA BREE HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15409 | MALEENA TRANSPORT INC | 8547 W WINNEMAC AVE APT 2 | | CHICAGO | IL | 60655 | UNITED STATES | | VENDOR |
| 15410 | MALEY MELUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15411 | MALIEKA BAILEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15412 | MALIK ALIZE NEWELL SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15413 | MALIKA MAYHEW | ADDRESS ON FILE | | | | | | | VENDOR |
| 15414 | MALLELI LINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15415 | MALLORY ENTERPRISE | DBA MALCO ELECTRIC | 10908 W HWY 290 | AUSTIN | TX | 78737 | UNITED STATES | | VENDOR |
| 15416 | MALOUF & NOCKELS, LLP | 12720 HILLCREST | STE 1045 | DALLAS | TX | 75230 | UNITED STATES | ALAMB@SMALOUF.COM | VENDOR |
| 15417 | MAMIE GUNTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 15418 | MAMOUNE, MOHAMED | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15419 | MAMUKA KVATADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15420 | MANAGER OF FINANCE | 2855 TREMONT PLACE | | DENVER | CO | 80205 | UNITED STATES | | VENDOR |
| 15421 | MANARAY INC. | SELECT CHOICE TRANSPORTATION | 5300 BUFORD JETT LN | BALCH SPRINGS | TX | 75180 | UNITED STATES | | VENDOR |
| 15422 | MANDUJANO, ALEXIS S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15423 | MANFREDY LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15424 | MANGAN, COLLETTE PAIGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15425 | MANHEIM | 6325 PEACHTREE DUNWOODY ROAD NE | | ATLANTA | GA | 30328 | UNITED STATES | | VENDOR |
| 15426 | MANHEIM ARENA ILLINOIS | 200 WEST OLD CHICAGO DR | | BOLINGBROOK | IL | 60440 | UNITED STATES | | VENDOR |
| 15427 | MANHEIM ATLANTA | P.O.BOX 366 | | RED OAK | GA | 30272 | UNITED STATES | | VENDOR |
| 15428 | MANHEIM ATLANTA | PO BOX 105156 | | ATLANTA | GA | 30348 | UNITED STATES | | VENDOR |
| 15429 | MANHEIM BIRMINGHAM | 5750 US HWY 78 | | EAST BIRMINGHAM | AL | 35210 | UNITED STATES | | VENDOR |
| 15430 | MANHEIM CALIFORNIA | 1320 N TUSTIN AVE | | ANEHEIM | CA | 92807 | UNITED STATES | | VENDOR |
| 15431 | MANHEIM CENTRAL CALIFORNIA | 278 N MARKS | | FRESNO | CA | 93706 | UNITED STATES | | VENDOR |
| 15432 | MANHEIM CENTRAL FLORIDA | 9800 BACHMAN RD | | ORLANDO | FL | 32824 | UNITED STATES | | VENDOR |
| 15433 | MANHEIM CHICAGO | 20401 COX AVENUE | | MATTESON | IL | 60443 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15434 | MANHEIM CINCINNATI | 4969 MUHLHAUSER ROAD | | HAMILTON | OH | 45011 | UNITED STATES | | VENDOR |
| 15435 | MANHEIM CONSULTING | 6205 PEACHTREE DUNWOODY RD NE | | SANDY SPRINGS | GA | 30328 | UNITED STATES | | VENDOR |
| 15436 | MANHEIM DALLAS | 5333 W. KIEST BLVD | | DALLAS | TX | 75236 | UNITED STATES | | VENDOR |
| 15437 | MANHEIM DALLAS-FORT WORTH | 12101 TRINITY BLVD | | FORT WORTH | TX | 76040 | UNITED STATES | | VENDOR |
| 15438 | MANHEIM DARLINGTON | 1111 HARRY BYRD HWY | | DARLINGTON | SC | 29532 | UNITED STATES | | VENDOR |
| 15439 | MANHEIM DAYTONA BEACH | 1305 INDIAN LAKE ROAD | | DAYTONA BEACH | FL | 32124 | UNITED STATES | | VENDOR |
| 15440 | MANHEIM DENVER | 17500 E 32 AVENUE | | AURORA | CO | 80011 | UNITED STATES | | VENDOR |
| 15441 | MANHEIM DETROIT | 600 WILL CARLETON ROAD | | CARLETON | MI | 48117 | UNITED STATES | | VENDOR |
| 15442 | MANHEIM EL PASO | 485 COATES DRIVE | | EL PASO | TX | 79932 | UNITED STATES | | VENDOR |
| 15443 | MANHEIM FORT LAUDERDALE | 5353 SOUTH STATE ROAD 7 | | DAVIE | FL | 33314 | UNITED STATES | | VENDOR |
| 15444 | MANHEIM FORT MYERS | 2100 ROCKFILL RD | | FORT MYERS | FL | 33916 | UNITED STATES | | VENDOR |
| 15445 | MANHEIM FRESNO | 278 N. MARKS AVE | | FRESNO | CA | 93706 | UNITED STATES | | VENDOR |
| 15446 | MANHEIM GEORGIA | 7205 CAMPBELLTON RD | | ATLANTA | GA | 30331 | UNITED STATES | | VENDOR |
| 15447 | MANHEIM HOUSTON | 14450 WEST ROAD | | HOUSTON | TX | 77041 | UNITED STATES | | VENDOR |
| 15448 | MANHEIM IMPERIAL FLORIDA | 3300 COUNTRY LINE RD | | LAKELANE | FL | 33811 | UNITED STATES | | VENDOR |
| 15449 | MANHEIM KANSAS CITY | 3901 N. SKILES | | KANSAS CITY | MO | 64161 | UNITED STATES | | VENDOR |
| 15450 | MANHEIM LAFAYETTE | 1611 ST. MARY STREET | | SCOTT | LA | 70583 | UNITED STATES | MANHEIM@LAFAYETTE.COM | VENDOR |
| 15451 | MANHEIM LAKELAND | 8025 N STATE RD 33 | | LAKELAND | FL | 33809 | UNITED STATES | | VENDOR |
| 15452 | MANHEIM LITTLE ROCK | 5809 S UNIVERSITY AVE | | LITTLE ROCK | AR | 72209 | UNITED STATES | | VENDOR |
| 15453 | MANHEIM LOUISVILLE | P.O.BOX 827 | | JEFFERSONVILLE | IN | 47131 | UNITED STATES | | VENDOR |
| 15454 | MANHEIM METRO DALLAS | 2717 E. MAIN ST. | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 15455 | MANHEIM MILWAUKEE | 561 27TH ST. | | CALEDONIA | WI | 53108 | UNITED STATES | | VENDOR |
| 15456 | MANHEIM MINNEAPOLIS | 8001 JEFFERSO HWY | P. O. BOX 408 | MAPLE GROVE | MN | 55369 | UNITED STATES | | VENDOR |
| 15457 | MANHEIM MISSISSIPPI | MANHEIM REMARKETING,INC. | 7510 U.S.HIGHWAY 49 N | HATTIESBURG | MS | 39402 | UNITED STATES | | VENDOR |
| 15458 | MANHEIM NASHVILLE | 8400 EASTGATE BLVD | | MT JULIET | TN | 37122 | UNITED STATES | | VENDOR |
| 15459 | MANHEIM NEVADA | 6600 AUCTION LANE | | NORTH LAS VEGAS | NV | 89165 | UNITED STATES | | VENDOR |
| 15460 | MANHEIM NEW ENGLAND | 123 WILLIAMS STREET | | NORTH DIGHTON | MA | 02764 | UNITED STATES | | VENDOR |
| 15461 | MANHEIM NEW JERSEY | P.O BOX 188 | | BORDENTOWN | NJ | 08505 | UNITED STATES | | VENDOR |
| 15462 | MANHEIM NEW MEXICO | 3411 BROADWAY BLVD SW | | ALBUQUERQUE | NM | 87105 | UNITED STATES | | VENDOR |
| 15463 | MANHEIM NEW ORLEANS | 61077 ST TAMMANY AVE | | SLIDELL | LA | 70460 | UNITED STATES | | VENDOR |
| 15464 | MANHEIM NORTH CAROLINA | P.O. BOX 760 | | KENLY | NC | 27542 | UNITED STATES | | VENDOR |
| 15465 | MANHEIM NORTH CAROLINA | 318 BAGLEY RD | | KENLY | NC | 27542 | UNITED STATES | | VENDOR |
| 15466 | MANHEIM NORTH CAROLINA | 6118 MARKET ST | | WILMINGTON | NC | 28405 | UNITED STATES | | VENDOR |
| 15467 | MANHEIM OCEANSIDE | 4691 CALLE JOVEN | | OCEANSIDE | CA | 92057 | UNITED STATES | | VENDOR |
| 15468 | MANHEIM OHIO | 3905 JACKSON PIKE | | GROVE CITY | OH | 43123 | UNITED STATES | | VENDOR |
| 15469 | MANHEIM ORLANDO | P.O. BOX 220 | | OCOEE | FL | 34761 | UNITED STATES | | VENDOR |
| 15470 | MANHEIM PALM BEACH | 600 SANSBURY WAY | | WEST PALM BEACH | FL | 33411 | UNITED STATES | | VENDOR |
| 15471 | MANHEIM PENNSYLVANIA | 1190 LANCASTER ROAD | | MANHEIM | PA | 17545 | UNITED STATES | | VENDOR |
| 15472 | MANHEIM PENSACOLA | 6359 NORTH W STREET | | PENSACOLA | FL | 32505 | UNITED STATES | | VENDOR |
| 15473 | MANHEIM PHILADELPHIA | 2280 BETHLEHEM PKE RT 309 | P. O. BOX 309 | HATFIELD | PA | 19440 | UNITED STATES | | VENDOR |
| 15474 | MANHEIM PHOENIX | 201 NORTH 83RD AVENUE | | TOLLESON | AZ | 85353 | UNITED STATES | | VENDOR |
| 15475 | MANHEIM PITTSBURGH | 21095 RT.19 | | CRANBERRY TWP | PA | 16066 | UNITED STATES | | VENDOR |
| 15476 | MANHEIM REMARKETING, INC | DBA READY LOGISTICS LLC | 4615 E. ELWOOD STREET, STE 300-400 | PHOENIX | AZ | 85040 | UNITED STATES | | VENDOR |
| 15477 | MANHEIM RIVERSIDE | 6446 FREMONT | | RIVERSIDE | CA | 92504 | UNITED STATES | | VENDOR |
| 15478 | MANHEIM SAN ANTONIO | 2042 ACKERMAN RD | | SAN ANTONIO | TX | 78219 | UNITED STATES | | VENDOR |
| 15479 | MANHEIM SAN DIEGO | 4691 CALLE JOVEN | | OCEANSIDE | CA | 92057 | UNITED STATES | | VENDOR |
| 15480 | MANHEIM SAN FRANCISCO BAY | 29900 AUCTION WAY | | HAYWARD | CA | 94555 | UNITED STATES | | VENDOR |
| 15481 | MANHEIM SEATTLE | P.O.BOX 5189 | | KENT | WA | 98064 | UNITED STATES | | VENDOR |
| 15482 | MANHEIM SOUTHERN CALIFORNIA | 10700 BEECH AVE | | FONTANA | CA | 92337 | UNITED STATES | | VENDOR |
| 15483 | MANHEIM ST. LOUIS | 13813 ST CHARLES ROCK RD | | BRIDGETON | MO | 63044 | UNITED STATES | | VENDOR |
| 15484 | MANHEIM ST. PETE | 14950 ROOSEVELT BLVD | | CLEARWATER | FL | 33762 | UNITED STATES | | VENDOR |
| 15485 | MANHEIM STATESVILLE | P.O. BOX 749 | | STATESVILLE | NC | 28687 | UNITED STATES | | VENDOR |
| 15486 | MANHEIM TAMPA | 401 SOUTH 50TH STREET | | TAMPA | FL | 33619 | UNITED STATES | | VENDOR |
| 15487 | MANHEIM TEXAS HOBBY | 8215 KOPMAN DRIVE | | HOUSTON | TX | 77061 | UNITED STATES | | VENDOR |
| 15488 | MANHEIM TUCSON | 7090 S CRAYCROFT RD | | TUCSON | AZ | 85756 | UNITED STATES | | VENDOR |
| 15489 | MANHEIM TULSA | 9101 N FRANKOMA RD | | SAPULPA | OK | 74066 | UNITED STATES | | VENDOR |
| 15490 | MANHEIM UTAH | 1650 W 500 S | | WOODS CROSS | UT | 84087 | UNITED STATES | | VENDOR |
| 15491 | MANN, BRYAN K | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15492 | MANNING LEAVER BRUDER & BERBERICH, LLP | 801 S. FIGUEROA, STE 1150 | | LOS ANGELES | CA | 90017 | UNITED STATES | | VENDOR |
| 15493 | MANNING, LEAVER, BURDER & BERBERICH, LLP | | | | | | | | VENDOR |
| 15494 | MANNYS AUTO SERVICE DEALER LLC | 1035 W LANCASTER RD | | ORLANDO | FL | 32809 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15495 | MANOELITO DE SOUZA JUNIOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15496 | MANOJKUMAR PATEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15497 | MANUEL A GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15498 | MANUEL A MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15499 | MANUEL A RAMOS PIEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15500 | MANUEL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15501 | MANUEL A SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15502 | MANUEL A. LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15503 | MANUEL AHMED CALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15504 | MANUEL ALCALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15505 | MANUEL ALDABA CASTRUITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15506 | MANUEL ALEJANDRO SALCIDO-SALAZAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15507 | MANUEL ALFONSO ESPINOZA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15508 | MANUEL ALFONSO GARCIA-ATOCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15509 | MANUEL ALFREDO MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15510 | MANUEL ALONSO RUBIO-NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15511 | MANUEL ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15512 | MANUEL AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15513 | MANUEL ANTONIO AGUILAR-LANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15514 | MANUEL ANTONIO BERMUDEZ GALAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15515 | MANUEL ANTONIO OLAYA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15516 | MANUEL ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15517 | MANUEL AROCHE-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15518 | MANUEL AVENA BUSTILLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15519 | MANUEL BARBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15520 | MANUEL BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15521 | MANUEL BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15522 | MANUEL BLANCO MORFFI | ADDRESS ON FILE | | | | | | | VENDOR |
| 15523 | MANUEL CARREON ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15524 | MANUEL CARRILLO TEPAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15525 | MANUEL CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15526 | MANUEL CERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15527 | MANUEL CHIQUIN-VARGUILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15528 | MANUEL CONTRERAS NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15529 | MANUEL CORCHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15530 | MANUEL D J SOTO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15531 | MANUEL DAVILA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15532 | MANUEL DE JESUS CASTILLO- HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15533 | MANUEL DE JESUS CASTRO-ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15534 | MANUEL DE JESUS MARTINEZ-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15535 | MANUEL DE JESUS MENJIVAR GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15536 | MANUEL DE JESUS PEREZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15537 | MANUEL DE JESUS SALGUERO-GUARDADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15538 | MANUEL DIAZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15539 | MANUEL DONATIEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15540 | MANUEL EDUARDO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15541 | MANUEL EDUARDO POLANCO-EDUARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15542 | MANUEL ELIZALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15543 | MANUEL ESPARZA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15544 | MANUEL ESTEBAN TULUL Y TULUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15545 | MANUEL ESTRADA - GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15546 | MANUEL FERNANDEZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15547 | MANUEL FERNANDO GARCIA-LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15548 | MANUEL FERNANDO LOPEZ-RUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15549 | MANUEL FIMBRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15550 | MANUEL GARIBAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 15551 | MANUEL GILER MOREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15552 | MANUEL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15553 | MANUEL GONZALEZ-LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15554 | MANUEL GUSTAVO AVILA-VERDUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15555 | MANUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15556 | MANUEL HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15557 | MANUEL HOFFMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15558 | MANUEL I. CID | ADDRESS ON FILE | | | | | | | VENDOR |
| 15559 | MANUEL ISAI AGUILERA-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15560 | MANUEL J GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15561 | MANUEL J GILER MOREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15562 | MANUEL J MOREIRA GILER | ADDRESS ON FILE | | | | | | | VENDOR |
| 15563 | MANUEL J ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15564 | MANUEL LEE JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15565 | MANUEL LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15566 | MANUEL LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15567 | MANUEL LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15568 | MANUEL LOPEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15569 | MANUEL LOPEZ-IXTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15570 | MANUEL LOZANO-CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15571 | MANUEL M CASTRELLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15572 | MANUEL M. CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 15573 | MANUEL MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15574 | MANUEL MARTIN ISLAS-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15575 | MANUEL MARTIN ISLAS-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15576 | MANUEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15577 | MANUEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15578 | MANUEL MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15579 | MANUEL MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15580 | MANUEL MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15581 | MANUEL MIQUEAS TAMBRIZ-XOCOM | ADDRESS ON FILE | | | | | | | VENDOR |
| 15582 | MANUEL MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15583 | MANUEL MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15584 | MANUEL MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15585 | MANUEL NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15586 | MANUEL O. LARA PONCE DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15587 | MANUEL OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15588 | MANUEL ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15589 | MANUEL ORTIZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15590 | MANUEL OTERO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15591 | MANUEL PADILLA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15592 | MANUEL PANDURO OCEGUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15593 | MANUEL PENA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15594 | MANUEL POP | ADDRESS ON FILE | | | | | | | VENDOR |
| 15595 | MANUEL R HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15596 | MANUEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15597 | MANUEL RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15598 | MANUEL RASCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15599 | MANUEL RICARDO ALARCON-CUBIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15600 | MANUEL ROBERTO PELLICO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15601 | MANUEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15602 | MANUEL ROGER ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15603 | MANUEL ROSAS-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15604 | MANUEL SALVADOR DELGADO-NEGRETE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15605 | MANUEL SALVADOR LUQUE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15606 | MANUEL SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15607 | MANUEL SANCHEZ LUDENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15608 | MANUEL SEPULVEDA BALMACEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15609 | MANUEL SILVANO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15610 | MANUEL TAMBRIZ TAMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15611 | MANUEL TAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15612 | MANUEL TORRES DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15613 | MANUEL TREVINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15614 | MANUEL TZEP TZIQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15615 | MANUEL VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15616 | MANUEL VILLASENOR | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15617 | MANUELA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15618 | MANUELA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15619 | MANUELA REYES POSADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15620 | MANUELA YADIRA PEREZ-LECHUGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15621 | MANUELA ZAPETA LUCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15622 | MANUFACTURERS AGENTS NW, INC. | FINISHING CONSULTANTS | 720 132ND STREET SW, #201 | EVERETT | WA | 98204 | UNITED STATES | SHIPPING@FINISHINGCONSULTANTS.C | VENDOR |
| 15623 | MANVITH GADDAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 15624 | MANYEL ESCORCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15625 | MAOLY MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15626 | MAOR BENISH | ADDRESS ON FILE | | | | | | | VENDOR |
| 15627 | MARANATHA ANGEL HANDY MAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15628 | MARANATHA CARS TRANSPORT | | | | | | | | VENDOR |
| 15629 | MARANATHA TOWING & TRANSPORTION INC. | 15870 CAMINO SAN BERNARDO #252 | | SAN DIEGO | CA | 92127 | UNITED STATES | | VENDOR |
| 15630 | MARBIN JOSUE REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15631 | MARBIN LEONEL MUNOZ NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15632 | MARCANO ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15633 | MARCANO QUIJADA, LISETH C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15634 | MARCEDES JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15635 | MARCELA MUNOZ DE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15636 | MARCELA MUNOZ DE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15637 | MARCELA MUNOZ MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15638 | MARCELA RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15639 | MARCELA VASQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15640 | MARCELINA VAZQUEZ CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15641 | MARCELINO ALVAREZ TOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15642 | MARCELINO CHIHUAHUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15643 | MARCELINO CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15644 | MARCELINO GARCIA CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15645 | MARCELINO GARCIA LUIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15646 | MARCELINO H PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15647 | MARCELINO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15648 | MARCELINO JR HUIZAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15649 | MARCELINO MORENO MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15650 | MARCELINO RODRIGUEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15651 | MARCELINO VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15652 | MARCELLA ROSE ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15653 | MARCELLO MARTINEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15654 | MARCELO CORONEL BELTRAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15655 | MARCELO DA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15656 | MARCELO DOMINGUEZ BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15657 | MARCELO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15658 | MARCELO LISANDRO AGUILAR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15659 | MARCELO MAYORGA-PEDRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15660 | MARCELO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15661 | MARCH TRANSPORT, LLC | 732 LOMITA DR | | EL PASO | TX | 79907 | UNITED STATES | MARCHTRANSPORT1942@GMAIL.COM | VENDOR |
| 15662 | MARCHMAN, TRISTEN R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15663 | MARCIA D ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15664 | MARCIA LORENSEY VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15665 | MARCIA MARIA FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15666 | MARCIAL CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15667 | MARCIAL GUSTAVO ZAVALA PAVON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15668 | MARCIAL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15669 | MARCIANO MARTINEZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15670 | MARCIANO MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15671 | MARCIE ANGARITA, ELIAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15672 | MARCO A CERECEDO-MOJICA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15673 | MARCO A GALLEGOS NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15674 | MARCO A GARCIA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15675 | MARCO A LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15676 | MARCO A LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15677 | MARCO A RAMIREZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15678 | MARCO A SCHIAVON-MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 15679 | MARCO A VILLARREAL ZAZUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15680 | MARCO A. RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15681 | MARCO AGUILAR GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15682 | MARCO ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15683 | MARCO ANTONIO ANGUIANO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15684 | MARCO ANTONIO BRICENO-TAFUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15685 | MARCO ANTONIO CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 15686 | MARCO ANTONIO ESCOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15687 | MARCO ANTONIO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15688 | MARCO ANTONIO GARCIA PINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15689 | MARCO ANTONIO HUMARAN RAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15690 | MARCO ANTONIO MIDENCE AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15691 | MARCO ANTONIO OROZCO-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15692 | MARCO ANTONIO RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15693 | MARCO ANTONIO RIVAS - NAVARRETE | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 15694 | MARCO ANTONIO SALINAS-LANZAS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 15695 | MARCO ANTONIO SOLIS | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15696 | MARCO ANTONIO SOLORIO-GALLEGOS | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15697 | MARCO ANTONIO SOTELO POMPA | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15698 | MARCO ANTONIO TINOCO ZAMORA | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15699 | MARCO AVINA | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15700 | MARCO BRETADO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15701 | MARCO CAMPOS JR | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15702 | MARCO CERDA-HERNANDEZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15703 | MARCO DI MEO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15704 | MARCO DOMINGUEZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15705 | MARCO GALINDO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15706 | MARCO GARCIA - SOLIS | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15707 | MARCO GONZALEZ CHAVEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 15708 | MARCO HARVEY ALMEYDA-PICO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15709 | MARCO JOHNSON | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15710 | MARCO LIMON | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15711 | MARCO LINARES | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15712 | MARCO LOPEZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15713 | MARCO MENDOZA JARRABIATES | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15714 | MARCO MISAEL DUARTE-OLGUIN | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15715 | MARCO OROZCO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15716 | MARCO RAMIREZ BARRRRERA | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15717 | MARCO VARGAS | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15718 | MARCO VINICIO AREVALO-SANCHEZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15719 | MARCO VINICIO HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15720 | MARCO VINICIO PEREZ-HERRARTE | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 15721 | MARCOANTONIO SOLIS | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15722 | MARCOS A HURTADO GOMEZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15723 | MARCOS ALCIDES RIVAS NUNEZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15724 | MARCOS ALEJANDRO CAMACHO JR. | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15725 | MARCOS ALMANZA | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15726 | MARCOS ANDRES ROMERO-LAZCANO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15727 | MARCOS ANTONIO ALQUICIRA-HUIPIO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15728 | MARCOS AUTO PAINT & BODY SHOP INC. | 4901 DR. MARTIN LUTHER KING JR. BLVD | UNIT #7, 8, 9 | FORT MYERS | FL | 33905 | UNITED STATES | | VENDOR |
| 15729 | MARCOS CAAL- BO | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15730 | MARCOS CRUZ REYES | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15731 | MARCOS CRUZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15732 | MARCOS DE LA CRUZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15733 | MARCOS DI SIERVI | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15734 | MARCOS EFRAIN ISLAS RAMIREZ | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15735 | MARCOS FLORES | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15736 | MARCOS GARCIA | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15737 | MARCOS GARCIA. | ADDRESS ON FILE | | | | | | | | VENDOR |
| 15738 | MARCOS GARCIA. | ADDRESS ON FILE | | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15739 | MARCOS J. FIGUEROA CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15740 | MARCOS JAVIER FIGUEROA CARMONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15741 | MARCOS LAFA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15742 | MARCOS LANDA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15743 | MARCOS LICONA CARTAJENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15744 | MARCOS MEDINA BANUELOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15745 | MARCOS MONZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15746 | MARCOS MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15747 | MARCOS NICOLAS ANDRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15748 | MARCOS ROMERO-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15749 | MARCOS VARGAS-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15750 | MARCOS VIZQUEL-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15751 | MARCOS, GIAN CARLO E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 15752 | MARCUS ALLA MCNEIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15753 | MARCUS BEARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 15754 | MARCUS CRASSUS LAND LTD | 1 FM 3351 S STE 130 | | BOERNE | TX | 78006 | UNITED STATES | | VENDOR |
| 15755 | MARCUS HULTZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15756 | MARCUS J. HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15757 | MARCUS L YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 15758 | MARCUS LYNN MULDROW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15759 | MARCUS PEOPLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15760 | MARCUS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15761 | MARCUS RAYE DOTSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15762 | MARCUS ROBISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15763 | MARCUS SEWELL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15764 | MARCUS SMITH JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15765 | MARCY SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 15766 | MARDO M ORTIZ-ESPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15767 | MARDOQUEO IXMATA-SAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 15768 | MARDOS AUTO TRANSPORT LLC | 11717 RUGGLES CIRCLE | | OMAHA | NE | 68164 | UNITED STATES | | VENDOR |
| 15769 | MAREINIS ORDAZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15770 | MARELIS RIVERO MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15771 | MARES, EVANGELINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 15772 | MARETA PEKA LEFEFE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15773 | MARGARET BABITA KAMULEGEYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15774 | MARGARET DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15775 | MARGARET SATTIEWHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15776 | MARGARET Z MONTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15777 | MARGARITA BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15778 | MARGARITA CASTILLO ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 15779 | MARGARITA CHICAS MEJICANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15780 | MARGARITA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15781 | MARGARITA DEL SOCORRO PEREZ-GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15782 | MARGARITA ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15783 | MARGARITA FLORES-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15784 | MARGARITA GUAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15785 | MARGARITA JIMENEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15786 | MARGARITA LUNA CASTREJON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15787 | MARGARITA MARIBEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15788 | MARGARITA ORTEGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15789 | MARGARITA PABLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15790 | MARGARITA PEREZ ARIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15791 | MARGARITA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15792 | MARGARITA SAENZ ARIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15793 | MARGARITA VILLEGAS-AYON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15794 | MARGARITO CHAFINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15795 | MARGARITO MENDEZ-REYES & JUANA RODRIGUEZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15796 | MARGARITO SERRANO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15797 | MARIA A GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15798 | MARIA A HARPER-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15799 | MARIA A RAMIREZ LAGUNA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15800 | MARIA A VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15801 | MARIA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15802 | MARIA AGUILAR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15803 | MARIA AIME LOREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15804 | MARIA ALBELAIZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15805 | MARIA ALCALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15806 | MARIA ALCOCER | ADDRESS ON FILE | | | | | | | VENDOR |
| 15807 | MARIA ALDACO BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15808 | MARIA ALEJANDRA ARECHIGA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15809 | MARIA ALEJANDRA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15810 | MARIA ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15811 | MARIA ALVIZO CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 15812 | MARIA AMANDA DEL REAL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15813 | MARIA ANTONIETA ORELLANA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15814 | MARIA ARAUJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15815 | MARIA ARELLANO - RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15816 | MARIA ARELLANO OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15817 | MARIA ARELLANO RESENDIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15818 | MARIA ARGUETA CENTENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15819 | MARIA ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15820 | MARIA ARLETH GONZALEZ GAYTAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15821 | MARIA ARRIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15822 | MARIA AVINA CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15823 | MARIA AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15824 | MARIA AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15825 | MARIA AZUCENA LIMON-TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15826 | MARIA B ALEVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15827 | MARIA BARDALES PUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15828 | MARIA BARRAZA SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15829 | MARIA BARRETO & RAFAEL VIRQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15830 | MARIA BARRIGA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15831 | MARIA BENAVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15832 | MARIA BETZABET REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15833 | MARIA BOBADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15834 | MARIA BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15835 | MARIA BORDONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15836 | MARIA BRICIA ARCEO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15837 | MARIA BURCIAGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15838 | MARIA C ROMERO FUENMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15839 | MARIA C. VETANCOURT CEGARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15840 | MARIA CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15841 | MARIA CALLEJA-CALLEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15842 | MARIA CAMILA ORTEGA-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15843 | MARIA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15844 | MARIA CANTERO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15845 | MARIA CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15846 | MARIA CARREON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15847 | MARIA CARRERO VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15848 | MARIA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15849 | MARIA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15850 | MARIA CARRILLO DE GRANADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15851 | MARIA CASTELAN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15852 | MARIA CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15853 | MARIA CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15854 | MARIA CELIS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15855 | MARIA CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15856 | MARIA CHAPA LIZCANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15857 | MARIA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15858 | MARIA CHAVEZ ALVIDREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15859 | MARIA CHRISTINA MAURICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15860 | MARIA COLCHADO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15861 | MARIA CONCEPCION MORALES -CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15862 | MARIA CONCEPCION RAUDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15863 | MARIA CONTRERAS-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15864 | MARIA CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15865 | MARIA CORTEX | ADDRESS ON FILE | | | | | | | VENDOR |
| 15866 | MARIA CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15867 | MARIA CRISTINA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 15868 | MARIA CRISTINA TELLEZ CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15869 | MARIA CUCHILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15870 | MARIA CUELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15871 | MARIA CUYUCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 15872 | MARIA D AMBROSIO-VALLADARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15873 | MARIA D REYES HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15874 | MARIA D RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15875 | MARIA D ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15876 | MARIA D SELVA-SOMARRIBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15877 | MARIA D. AMBORSIO-VALLADARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15878 | MARIA D. STANLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 15879 | MARIA DANIELA GARCIA LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15880 | MARIA DANIELA GARCIA LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15881 | MARIA DE CARMEN GARCIA-HUELIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 15882 | MARIA DE JESUS ANDALON-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15883 | MARIA DE JESUS BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15884 | MARIA DE JESUS CHICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15885 | MARIA DE JESUS HURTADO ISIDORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15886 | MARIA DE LA CARIDAD GUILLEN CORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15887 | MARIA DE LA LUZ LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15888 | MARIA DE LA LUZ MONTES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15889 | MARIA DE LA LUZ ORDUNA - ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15890 | MARIA DE LA LUZ ORDUNA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15891 | MARIA DE LEON - PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15892 | MARIA DE LEON DE REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15893 | MARIA DE LOS ANGELES ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15894 | MARIA DE LOS ANGELES FAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15895 | MARIA DE LOS ANGELES LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15896 | MARIA DE LOURDES CORREA COPADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15897 | MARIA DE LOURDES GOMEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15898 | MARIA DE SOL CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15899 | MARIA DEL CARMEN HERNANDEZ-MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15900 | MARIA DEL CARMEN LOERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15901 | MARIA DEL CARMEN LUNA CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15902 | MARIA DEL CARMEN NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15903 | MARIA DEL CARMEN NUNEZ-ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15904 | MARIA DEL CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15905 | MARIA DEL CARMEN QUICH MOH DE MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15906 | MARIA DEL CARMEN ROJAS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15907 | MARIA DEL CARMEN VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15908 | MARIA DEL LOURDES SILVA-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15909 | MARIA DEL REFUGIO IBARRA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15910 | MARIA DEL RIO AGUSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15911 | MARIA DEL ROSARIO MARQUEZ DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15912 | MARIA DEL ROSARIO MARQUEZ-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15913 | MARIA DEL SOCORRO DE-MARCOS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15914 | MARIA DELACRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15915 | MARIA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15916 | MARIA DIAZ TIERRANEGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15917 | MARIA DIAZ TIERRANEGRA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15918 | MARIA DIAZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15919 | MARIA DOLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15920 | MARIA DOLORES AGUILAR-RUIZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 15921 | MARIA DOLORES AGUILAR-RUIZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15922 | MARIA DOLORES SANCHEZ-ESPINOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15923 | MARIA DOLORES SOLORZANO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15924 | MARIA DOROTEA OLIVIA PEREZ-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15925 | MARIA DOROTEA VASQUEZ-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15926 | MARIA DOS SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15927 | MARIA E. JUAREZ MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15928 | MARIA E. MADRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15929 | MARIA E. MAYA JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15930 | MARIA E. PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15931 | MARIA E. SORIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15932 | MARIA EDUVIGES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15933 | MARIA ELBA LOPEZ-SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15934 | MARIA ELENA CEREZO MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15935 | MARIA ELENA ESPINAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15936 | MARIA ELENA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15937 | MARIA ELENA MAYA JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15938 | MARIA ELENA MORALES-BENIGNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15939 | MARIA ELENA TIRADO-DURAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15940 | MARIA ELISA CHACON ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15941 | MARIA ELIZABETH VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15942 | MARIA ELIZETH SANCHEZ OLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15943 | MARIA ELIZETH SANCHEZ-OLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15944 | MARIA ELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15945 | MARIA ESTELA HERRERA CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15946 | MARIA ESTHER - VILLAGOMEZ MOSQUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15947 | MARIA ESTHER ZUÑIGA JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15948 | MARIA EVA PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15949 | MARIA EVELIN MORENO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15950 | MARIA F. VARGAS ABAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 15951 | MARIA FAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15952 | MARIA FERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15953 | MARIA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 15954 | MARIA FLORES RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15955 | MARIA G FARIAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15956 | MARIA G GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15957 | MARIA G MORALES BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15958 | MARIA G PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15959 | MARIA G. PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15960 | MARIA GABRIELA CESPEDES VIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 15961 | MARIA GABRIELA HERNANDEZ PATINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15962 | MARIA GABRIELA MEDINA-CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15963 | MARIA GABRIELA PEREZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15964 | MARIA GAMONAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 15965 | MARIA GARCIA ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15966 | MARIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15967 | MARIA GARCIA LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15968 | MARIA GLADYS GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 15969 | MARIA GLORIA LOPEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15970 | MARIA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15971 | MARIA GONZALES & LEONIDES PENA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15972 | MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15973 | MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15974 | MARIA GONZALEZ . | ADDRESS ON FILE | | | | | | | VENDOR |
| 15975 | MARIA GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15976 | MARIA GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15977 | MARIA GONZALEZ BONILLA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15978 | MARIA GONZALEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15979 | MARIA GONZALEZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 15980 | MARIA GONZALEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 15981 | MARIA GONZALEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15982 | MARIA GRACIELA MANCILLA-LIMA DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 15983 | MARIA GUADALUPE AGUIRRE MONTENEGRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15984 | MARIA GUADALUPE BELLO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15985 | MARIA GUADALUPE CRUZ AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15986 | MARIA GUADALUPE CRUZ-ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15987 | MARIA GUADALUPE GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15988 | MARIA GUADALUPE GARCIA-ESPINOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15989 | MARIA GUADALUPE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15990 | MARIA GUADALUPE JORQUERA-FELIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 15991 | MARIA GUADALUPE JUAREZ-TAPIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15992 | MARIA GUADALUPE LUNA-VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 15993 | MARIA GUADALUPE PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 15994 | MARIA GUADALUPE RODRIGUEZ AMERICANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15995 | MARIA GUADALUPE TAPIA-AGUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15996 | MARIA GUADALUPE VALENCIA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 15997 | MARIA GUADALUPE VILLARREAL MALAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 15998 | MARIA GUARDADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 15999 | MARIA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16000 | MARIA GUERRERO DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16001 | MARIA GUTIERREZ ALCANTAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16002 | MARIA GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16003 | MARIA HERNANDEZ & JOSE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16004 | MARIA HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16005 | MARIA HESS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16006 | MARIA HIDALGO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16007 | MARIA ICELA PEREZ-OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16008 | MARIA INES LUNA DE JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16009 | MARIA IRIZARRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16010 | MARIA ISABEL BALLESTEROS-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16011 | MARIA ISABEL PLASCENCIA-CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16012 | MARIA ISABEL RIOS BALDWIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16013 | MARIA ISIDRO-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16014 | MARIA IVETH VALENZUELA-FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16015 | MARIA IXMATA CHAVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16016 | MARIA JAIMES PATINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16017 | MARIA JASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16018 | MARIA JEANETT FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16019 | MARIA JOAQUINA VASQUEZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16020 | MARIA JOSE CAMPOS DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16021 | MARIA JOSE MEDINA PORTUGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16022 | MARIA JUANA GARCIA-ALVARENGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16023 | MARIA JUANA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16024 | MARIA JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16025 | MARIA JUAREZ MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16026 | MARIA L GONZALES MINCHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16027 | MARIA L REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16028 | MARIA L. HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16029 | MARIA LAZARA DIAZ BORY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16030 | MARIA LEIVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16031 | MARIA LOPEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16032 | MARIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16033 | MARIA LOPEZ... | ADDRESS ON FILE | | | | | | | VENDOR |
| 16034 | MARIA LOREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16035 | MARIA LOS ARCOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16036 | MARIA LOURDES CARRASCO GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16037 | MARIA LUCIA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16038 | MARIA LUISA ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16039 | MARIA LUISA ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16040 | MARIA LUISA HIGAREDA MORENO & OLBIN MONTOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16041 | MARIA LUISA MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16042 | MARIA LUISA TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16043 | MARIA LUZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16044 | MARIA M CALLEJAS-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16045 | MARIA M GARCIA CHAMU. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16046 | MARIA MADUENO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16047 | MARIA MAGANA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16048 | MARIA MAGDALENA FERNANDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16049 | MARIA MANCERA SEPOLVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16050 | MARIA MARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16051 | MARIA MARINA SOTELO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16052 | MARIA MARLEN CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16053 | MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16054 | MARIA MARTINEZ LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16055 | MARIA MARTINEZ ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16056 | MARIA MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16057 | MARIA MARTINEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16058 | MARIA MARTINEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16059 | MARIA MATA AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16060 | MARIA MEDELLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16061 | MARIA MEDELLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16062 | MARIA MEDINA CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16063 | MARIA MEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16064 | MARIA MEJORADA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16065 | MARIA MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16066 | MARIA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16067 | MARIA MESTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16068 | MARIA MONROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16069 | MARIA MONSIVAIS-RONQUILLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16070 | MARIA MORANTES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16071 | MARIA MORENO-MIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 16072 | MARIA MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16073 | MARIA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16074 | MARIA MUNOZ RADILLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16075 | MARIA MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16076 | MARIA N VILLEGAS TEMBLADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16077 | MARIA NORA LEMUS RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16078 | MARIA NORA OCEGUERA-AVINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16079 | MARIA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16080 | MARIA OFELIA DOUTHIT | ADDRESS ON FILE | | | | | | | VENDOR |
| 16081 | MARIA ORELLANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16082 | MARIA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16083 | MARIA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16084 | MARIA OSPINO-FREILE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16085 | MARIA P. BERNAL PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16086 | MARIA P. BERNAL PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16087 | MARIA PADILLA DE MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16088 | MARIA PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16089 | MARIA PALOMARES-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16090 | MARIA PALOMAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16091 | MARIA PALOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16092 | MARIA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16093 | MARIA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16094 | MARIA PEREZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16095 | MARIA PEREZ.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16096 | MARIA PILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16097 | MARIA PILAR TALAMANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16098 | MARIA QUEILY BEATRIZ MARCOS SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16099 | MARIA QUINONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16100 | MARIA R CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16101 | MARIA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16102 | MARIA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16103 | MARIA RANGEL PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16104 | MARIA RAQUEL ARGUETA-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16105 | MARIA REBECA GUTIERREZ ALCANTAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16106 | MARIA REDFERN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16107 | MARIA REED | ADDRESS ON FILE | | | | | | | VENDOR |
| 16108 | MARIA RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16109 | MARIA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16110 | MARIA REYES MUNOZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16111 | MARIA RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16112 | MARIA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16113 | MARIA ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16114 | MARIA RODAS PEDRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16115 | MARIA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16116 | MARIA ROSA AVALOS-CABRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16117 | MARIA ROSA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16118 | MARIA ROSALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16119 | MARIA RUBY CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16120 | MARIA RUIZ RISSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16121 | MARIA S MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16122 | MARIA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16123 | MARIA SALAZAR-FAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16124 | MARIA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16125 | MARIA SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16126 | MARIA SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16127 | MARIA SANDRA ROJAS-BAZAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16128 | MARIA SANTOS ALVAREZ CANALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16129 | MARIA SANTOS RAMIREZ-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16130 | MARIA SIERRA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16131 | MARIA SIERRA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16132 | MARIA SUSANA SOTO-LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16133 | MARIA T CABRALES QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16134 | MARIA TERESA CORTEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16135 | MARIA TERESA DE JUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16136 | MARIA TERESA SIERRA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16137 | MARIA TERESA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16138 | MARIA TINAJERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16139 | MARIA TORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16140 | MARIA V CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16141 | MARIA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16142 | MARIA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16143 | MARIA VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16144 | MARIA VALENTINA SOLANO-CARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16145 | MARIA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16146 | MARIA VASQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16147 | MARIA VAZQUEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16148 | MARIA VAZQUEZ-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16149 | MARIA VICENTA GALLARDO GONGORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16150 | MARIA VICTORIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16151 | MARIA VICTORIA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16152 | MARIA VICTORIA PORTILLO DE GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16153 | MARIA VICTORIA RUBIO PRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16154 | MARIA VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16155 | MARIA YOLANDA GONZALEZ-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16156 | MARIA ZALDIVAR MORIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16157 | MARIA ZULETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16158 | MARIAELENA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16159 | MARIAH ALICIA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16160 | MARIAH LOUISE PATTERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16161 | MARIAH M. NEVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16162 | MARIAH MARIE HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16163 | MARIAH NICOLE BENNETTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16164 | MARIAMA GRACE HOERAUF | ADDRESS ON FILE | | | | | | | VENDOR |
| 16165 | MARIAN ARGUETA VARELA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16166 | MARIAN GAONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16167 | MARIAN IVANCIU | ADDRESS ON FILE | | | | | | | VENDOR |
| 16168 | MARIANA ALEJANDRA AGUIRRE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16169 | MARIANA ALEJANDRA GONZALEZ - SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16170 | MARIANA C ROMERO GIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16171 | MARIANA C. ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16172 | MARIANA CARO-HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16173 | MARIANA G FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16174 | MARIANA GUADALUPE GASPAR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16175 | MARIANA JACKELINE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16176 | MARIANA KARINA CONTRERAS-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16177 | MARIANA LIZET GOMEZ-ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16178 | MARIANA LOPEZ VIURQUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16179 | MARIANA PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16180 | MARIANA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16181 | MARIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16182 | MARIANA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16183 | MARIANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16184 | MARIANA VIVAS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16185 | MARIANGEL BERMUDEZ-URDANETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16186 | MARIANGEL RUBIO ZAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16187 | MARIANGELICA MOYANO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16188 | MARIANITA VASQUEZ ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16189 | MARIANNA GOZZO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16190 | MARIANNA SINACORI RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16191 | MARIANO GOMEZ-VALENTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16192 | MARIANO LEON-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16193 | MARIANO MARTINEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16194 | MARIANO RODRIGUEZ AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16195 | MARIANO TABOADA ABURTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16196 | MARIANYELINA MAVARE-TORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16197 | MARIBEL BOCANEGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16198 | MARIBEL BORREGO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16199 | MARIBEL ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16200 | MARIBEL GARAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16201 | MARIBEL GARCIA-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16202 | MARIBEL GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16203 | MARIBEL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16204 | MARIBEL I CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16205 | MARIBEL LOZA-ARTEAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16206 | MARIBEL LOZANO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16207 | MARIBEL MEZA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16208 | MARIBEL OCAMPO SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16209 | MARIBEL OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16210 | MARIBEL VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16211 | MARIBEL VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16212 | MARIBEL VICTORIAS-GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16213 | MARICARMEN OCAMPO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16214 | MARICELA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16215 | MARICELA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16216 | MARICELA E. DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16217 | MARICELA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16218 | MARICELA MACEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16219 | MARICELA RODRIGUEZ & EMILIANO RODRIGUES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16220 | MARICELA RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16221 | MARICELA RODRIGUEZ-ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16222 | MARICOPA COUNTY TREASURER | PO BOX 52133 | | PHOENIX | AZ | 85072 | UNITED STATES | | VENDOR |
| 16223 | MARICRUZ ABAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 16224 | MARICRUZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16225 | MARIE WOODS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16226 | MARIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16227 | MARIELA DI GERONIMO DE CAZORLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16228 | MARIELA H ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16229 | MARIELA HERNANDEZ MARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16230 | MARIELA ROJAS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16231 | MARIELENA MARIE GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16232 | MARIELENA URIETA CARBAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16233 | MARIELY CISNEROS FIERRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16234 | MARIELYS RIVERA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16235 | MARIEN GOMEZ-CIOFFI | ADDRESS ON FILE | | | | | | | VENDOR |
| 16236 | MARIETTA DAILY JOURNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16237 | MARIETTA POWER AND WATER | ADDRESS ON FILE | | | | | | | VENDOR |
| 16238 | MARIEXIS GE CADIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16239 | MARILEHT DEL SOCORRO VALLEJOS RAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16240 | MARILEY ABRAIRA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16241 | MARILI FERNANDEZ-PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16242 | MARILIN ANGULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16243 | MARILU GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16244 | MARILY VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16245 | MARILYN MICHELLE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16246 | MARILYN MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16247 | MARINA DARLENE ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16248 | MARINA DEL CARMEN VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16249 | MARINA ESTELA DELEON-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16250 | MARINA GUTIERREZ GOYCOCHEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16251 | MARINA JOSEPHINE ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16252 | MARINA LA REALTY LLC | 10325 CENTRAL AVE | | MONTCLAIR | CA | 91763 | UNITED STATES | HGEORGE@STGAUTOGROUP.COM | VENDOR |
| 16253 | MARINA PAZ ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16254 | MARINA Q ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16255 | MARINA REALTY ENTERPRISE, LLC | 10325 CENTRAL AVE | | MONTCLAIR | CA | 91763 | UNITED STATES | | VENDOR |
| 16256 | MARINA ROMELIA CHILEL CHILEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16257 | MARINA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16258 | MARINA S BARRIGA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16259 | MARINA SILVA VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16260 | MARINO GAMBOA RODRIGUES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16261 | MARINO ROIZ, MARIA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16262 | MARINORVIS CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16263 | MARIO A MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16264 | MARIO A PALOS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16265 | MARIO A PRADO NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16266 | MARIO A RAMIREZ-AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16267 | MARIO A. REYES CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16268 | MARIO ACOSTA-QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16269 | MARIO ADELMO GREGORIO MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16270 | MARIO AGUILLON HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16271 | MARIO ALBERTO ALVARADO-HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16272 | MARIO ALBERTO FERRINO LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16273 | MARIO ALBERTO GOMEZ GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16274 | MARIO ALBERTO GUERRERO GASPAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16275 | MARIO ALBERTO HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16276 | MARIO ALBERTO MUNGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16277 | MARIO ALBERTO RAMIREZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16278 | MARIO ALBERTO RANGEL VILLAGRANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16279 | MARIO ALBERTO VALENTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16280 | MARIO ALCACIO-CANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16281 | MARIO ALEXANDER MANAIZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16282 | MARIO ALVARADO-FRAIRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16283 | MARIO ALVAREZ-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16284 | MARIO ANDRADE BUCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16285 | MARIO ANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16286 | MARIO ANGEL ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16287 | MARIO AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16288 | MARIO ARTURO JIMENEZ MONTARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16289 | MARIO AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16290 | MARIO BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16291 | MARIO CASTRO DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16292 | MARIO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16293 | MARIO CRUZ ALMARAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16294 | MARIO D NAJMAN CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16295 | MARIO DAVID CHAIDEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16296 | MARIO DE MARCOS T | ADDRESS ON FILE | | | | | | | VENDOR |
| 16297 | MARIO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16298 | MARIO E ORELLANA-VALIENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16299 | MARIO ENRIQUE HERNANDEZ AGUAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16300 | MARIO ERNESTO CASTELLON-ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16301 | MARIO ESCALON OBREGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16302 | MARIO ESCUDERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16303 | MARIO F GONZALEZ-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16304 | MARIO FLORES-ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16305 | MARIO GARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16306 | MARIO GONZALEZ VACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16307 | MARIO GONZALEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16308 | MARIO GONZALEZ-VICTORIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16309 | MARIO HARO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16310 | MARIO HARO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16311 | MARIO HARO-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16312 | MARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16313 | MARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16314 | MARIO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16315 | MARIO HUMBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16316 | MARIO IRIGOYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16317 | MARIO J SURIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16318 | MARIO JOSE ROSAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16319 | MARIO JUVENAL OLIVOS-FAUNDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16320 | MARIO LEAL CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16321 | MARIO LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16322 | MARIO LEONEL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16323 | MARIO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16324 | MARIO MACHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16325 | MARIO MAGALLANES BURGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16326 | MARIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16327 | MARIO MARTINEZ-LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16328 | MARIO MATA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16329 | MARIO MATIAS-FERNANDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16330 | MARIO MEJIA MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16331 | MARIO MIRAMONTES LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16332 | MARIO MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16333 | MARIO MUNOZ VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16334 | MARIO NOE MARTINEZ-POSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16335 | MARIO ORELLANA-VALIENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16336 | MARIO ORLANDO SOC -OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16337 | MARIO ORTIZ ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16338 | MARIO PIEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16339 | MARIO R. PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16340 | MARIO RANGEL MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16341 | MARIO RANGEL VILLAGRANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16342 | MARIO RANGEL-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16343 | MARIO RAUL PARRA-DE-LA-TORRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16344 | MARIO RENE SALES MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16345 | MARIO RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16346 | MARIO RIVAS - BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16347 | MARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16348 | MARIO RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16349 | MARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16350 | MARIO RUBEN PIRIL DIEGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16351 | MARIO RUVALCABA FIGUERROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16352 | MARIO SUTUC GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16353 | MARIO VENTURA CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16354 | MARIOLIS SILOT | ADDRESS ON FILE | | | | | | | VENDOR |
| 16355 | MARIOLYS SOTO MEDEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16356 | MARIPAULA D OCHOA URBANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16357 | MARIPOSA EXPRESS LOGISTICS LLC | 2805 FARO RD | | AUBREY | TX | 76227 | UNITED STATES | | VENDOR |
| 16358 | MARIS, LLC | TOTAL TESTING | 4920 ATLANTA HWY #330 | ALPHARETTA | GA | 30004 | UNITED STATES | | VENDOR |
| 16359 | MARISA COCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16360 | MARISA COCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16361 | MARISA HERNANDEZ AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16362 | MARISA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16363 | MARISELA FLORES GANDARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16364 | MARISELA GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16365 | MARISELA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16366 | MARISELA LUNA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 16367 | MARISELA LUNA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16368 | MARISLEIBY EXPOSITO OQUENDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16369 | MARISOL COLIN | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 16370 | MARISOL OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16371 | MARISOL PENA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16372 | MARISOL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16373 | MARISOL QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16374 | MARISOL RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16375 | MARISOL RODRIGUEZ-VALLADOLID | ADDRESS ON FILE | | | | | | | VENDOR |
| 16376 | MARISOL SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16377 | MARISOL ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16378 | MARISSA CARDENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16379 | MARISSA J VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16380 | MARISSA KRYSTIN MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16381 | MARISSA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16382 | MARISSA MARIE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16383 | MARISSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16384 | MARISSA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16385 | MARITZA COTO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16386 | MARITZA E QUINTANILLA-CUADRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16387 | MARITZA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16388 | MARITZA IRINEO-LORENZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16389 | MARITZA MALDONADO SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16390 | MARITZA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16391 | MARITZA S ZACHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 16392 | MARITZA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16393 | MARITZA VERONICA REYES CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16394 | MARITZA ZACHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 16395 | MARIUS COSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16396 | MARIUS MICLESCU | ADDRESS ON FILE | | | | | | | VENDOR |
| 16397 | MARK A FOSTER | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 16398 | MARK A MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16399 | MARK A MORALES JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16400 | MARK A. LUNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16401 | MARK A. PIERCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16402 | MARK A. SCHMITZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16403 | MARK ANTHONY CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16404 | MARK ANTHONY PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16405 | MARK ANTHONY THOMAS ROLLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16406 | MARK BRADLEY MADERIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 16407 | MARK BUNTINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16408 | MARK CAVAZOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16409 | MARK CHRISTOPHER CHEVROLET INC | DBA MARK CHRISTOPHER AUTO CENTER | 2131 CONVENTION CENTER WAY | ONTARIO | CA | 91764 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16410 | MARK CONNATY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16411 | MARK CUTSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16412 | MARK E RICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16413 | MARK JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16414 | MARK LATHAM II | ADDRESS ON FILE | | | | | | | VENDOR |
| 16415 | MARK MCNABB | ADDRESS ON FILE | | | | | | | VENDOR |
| 16416 | MARK ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16417 | MARK REYNOLDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16418 | MARK SCHMITZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16419 | MARK SCHMITZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16420 | MARK STANLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16421 | MARK STEVEN HILLIARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 16422 | MARK YOUR SPACE LLC | 1245 HUMBRACHT CIRCLE C | | BARTLETT | IL | 60103 | UNITED STATES | SALES@MARKYOURSPANCEINC.COM | VENDOR |
| 16423 | MARKAR AUTOMOTIVE LLC | 120 S 23RD ST | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 16424 | MARKECIA RENAE MORGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16425 | MARKETLAB RESEARCH INC | DBA FOCUS POINTE GLOBAL | 100 PENN SQUARE EAST, SUITE 1200 | PHILADELPHIA | PA | 19107 | UNITED STATES | | VENDOR |
| 16426 | MARKHAM ENTERPRISES, INC. | MARKHAM'S WHEEL ALIGNING | 513 W. BUSINESS HWY 83 | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 16427 | MARKQUETA LATALLA PUGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 16428 | MARKS TRANSPORT LTD | AUTONATION TOYOTA GULF FREEWAY/ AUTO NATION SCION GULF FREEWAY | 12111 GULF FRWY BLDG B | HOUSTON | TX | 77034 | UNITED STATES | | VENDOR |
| 16429 | MARLA B RAMIREZ MATUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16430 | MARLA EVELYN WILLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16431 | MARLA MARIE CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16432 | MARLA MARIELA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16433 | MARLA P NIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16434 | MARLEN A GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16435 | MARLEN A. GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16436 | MARLEN ANDREA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16437 | MARLEN ANDREA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16438 | MARLEN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16439 | MARLEN FLORES SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16440 | MARLEN GARCIA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16441 | MARLEN MUNGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16442 | MARLEN OCHOA-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16443 | MARLEN ORTIZ-CAMPUZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16444 | MARLENA RENEE BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16445 | MARLENE CACERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16446 | MARLENE ESTRADA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16447 | MARLENE GAYTAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16448 | MARLENE GRIFFIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16449 | MARLENIS RUBIO CIQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16450 | MARLENNY BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16451 | MARLENY REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16452 | MARLENY RODRIGUEZ CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16453 | MARLETT MARTHA-GUADALUPE LOPEZ-ARAMBULA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16454 | MARLEY LOYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16455 | MARLIND FINANCE INC | PO BOX 33765 | | GRANADA HILLS | CA | 91394 | UNITED STATES | | VENDOR |
| 16456 | MARLO MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16457 | MARLON ANGEL ORIHUELA-ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16458 | MARLON CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16459 | MARLON ELIAS YANCOR-BOJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16460 | MARLON G MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16461 | MARLON GRANADOS CHAVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16462 | MARLON ISAAC TOALA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16463 | MARLON JAMBOOS REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16464 | MARLON JUNCO LLANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16465 | MARLON MAURICIO ARANA SARABIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16466 | MARLON O VALLE ALARCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16467 | MARLON PEREZ -RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16468 | MARLON SARAVIA LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16469 | MARLON STEVE VILLALTA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16470 | MARLON TORRES REYES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16471 | MARLON TRAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16472 | MARLON YULIAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16473 | MARLOW G MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16474 | MARLY CONSTANZA RAMIREZ-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16475 | MARLY SOLEDAD ALVAREZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16476 | MARLYN ESTELA FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16477 | MARLYN YOJANA LOPEZ-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16478 | MARMOLEJO, ROBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16479 | MAROG ENTERPRISES LLC | DBA HAULER IN MOTION | P.O. BOX 211697 | BEDFORD | TX | 76095 | UNITED STATES | | VENDOR |
| 16480 | MARQUAN KHALIL CHOYCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16481 | MARQUESE BROCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 16482 | MARQUEZ QUINTANA, JESUS J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16483 | MARQUEZ TORRES, JHONNDAIRO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16484 | MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16485 | MARQUEZ, MARK A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16486 | MARQUIS EASLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16487 | MARQUIS MOTORS LLC | 4048 NE 122ND AVE UNIT 20012 | | PORTLAND | OR | 97230 | UNITED STATES | | VENDOR |
| 16488 | MARRERO LEON, DIANA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16489 | MARRERO LEON, JABAY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16490 | MARS LOGISTICS | 424 W PUEBLO ST APT B | | BOISE | ID | 83702 | UNITED STATES | | VENDOR |
| 16491 | MARSCANO MECHANICAL SERVICES, LLC | 2202 TIMBERLOCH PL STE 133 | | THE WOODLANDS | TX | 77380 | UNITED STATES | | VENDOR |
| 16492 | MARSHA COAT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16493 | MARSHA MANGUBAT PADUHILAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16494 | MARSHALL GUTHRIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16495 | MARSHALL LAW FIRM-IOLTA | | | | | | UNITED STATES | | VENDOR |
| 16496 | MARSI AUTO LLC | 2727 RHAWN ST APT 36A | | PHILADELPHIA | PA | 19152 | UNITED STATES | MARSIAUTOLLC@GMAIL.COM | VENDOR |
| 16497 | MARSON GOODING | ADDRESS ON FILE | | | | | | | VENDOR |
| 16498 | MARTA B GUEVARA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16499 | MARTA CLARA GONZALEZ-CALGUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16500 | MARTA CLARIBEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16501 | MARTA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16502 | MARTA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16503 | MARTA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16504 | MARTA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16505 | MARTA RAMIREZ-PASCUAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16506 | MARTA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16507 | MARTHA ADILENE SANCHEZ-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16508 | MARTHA ALICIA MENDOZA-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16509 | MARTHA ARACELI SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16510 | MARTHA ARRIAGA-MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16511 | MARTHA C. HOYOS BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16512 | MARTHA CATALINA OCHOA-CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16513 | MARTHA CECILIA VALENCIA CANTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16514 | MARTHA CONCEPCION ZUNIGA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16515 | MARTHA E CASTRO-MEDINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16516 | MARTHA ELENA CABALLERO MONTEMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16517 | MARTHA ELENA CONTRERAS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16518 | MARTHA ELENA MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16519 | MARTHA ELIZABETH MONTEILH | ADDRESS ON FILE | | | | | | | VENDOR |
| 16520 | MARTHA ELORZA-CORNAJO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16521 | MARTHA ESCOBAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16522 | MARTHA FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16523 | MARTHA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16524 | MARTHA FRANCISCA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16525 | MARTHA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16526 | MARTHA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16527 | MARTHA GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16528 | MARTHA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16529 | MARTHA GRACIELA NOLASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16530 | MARTHA HERNANDEZ NAJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16531 | MARTHA HERNANDEZ QUIJANO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16532 | MARTHA HERNANDEZ-LAZARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16533 | MARTHA IZARARAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16534 | MARTHA JAVIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16535 | MARTHA L LARA-MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16536 | MARTHA LETICIA PONCE-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16537 | MARTHA LIGIA GONZALEZ-FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16538 | MARTHA LORENA GARAY-MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16539 | MARTHA LUTHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 16540 | MARTHA LUZ PAZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16541 | MARTHA M CASTILLO-YERENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16542 | MARTHA MARTINE-ESQUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16543 | MARTHA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16544 | MARTHA NEVAREZ-BUENTELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16545 | MARTHA PATRICIA SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16546 | MARTHA PEINADO DE BARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16547 | MARTHA PEYRANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 16548 | MARTHA ROCIO VEGA ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16549 | MARTHA ROCIO VEGA -ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16550 | MARTHA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16551 | MARTHA SANTILLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16552 | MARTHA TORRES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16553 | MARTHA V CASTRO VALDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16554 | MARTHA VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16555 | MARTHA VERA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16556 | MARTHA VERA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16557 | MARTHA YANETH OROZCO-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16558 | MARTHA ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16559 | MARTIN & BONTRAGER, APC | 4605 LANKERSHIM BLVD, STE 535 | | TOLUCA LAKE | CA | 91602 | UNITED STATES | | VENDOR |
| 16560 | MARTIN ALBERTO GODINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16561 | MARTIN ALEXANDER MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16562 | MARTIN ALFONSO MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16563 | MARTIN ALONSO ZULUAGA-VARON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16564 | MARTIN ARELLANO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 16565 | MARTIN ARREDONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16566 | MARTIN ARREOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16567 | MARTIN AVILESCRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16568 | MARTIN CARLOS JR FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16569 | MARTIN CAYETANO CARBALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16570 | MARTIN CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16571 | MARTIN CHEVROLET BUICK GMC, INC | 420 W SOUTHLINE STREET | | CLEVELAND | TX | 77327 | UNITED STATES | | VENDOR |
| 16572 | MARTIN CRUZ TAPIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16573 | MARTIN DE JESUS VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16574 | MARTIN DELGADO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16575 | MARTIN F NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16576 | MARTIN FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16577 | MARTIN FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16578 | MARTIN FLORES-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16579 | MARTIN FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16580 | MARTIN GALINDO PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16581 | MARTIN GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16582 | MARTIN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16583 | MARTIN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16584 | MARTIN GARCIA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16585 | MARTIN GASPAR ARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16586 | MARTIN GOMEZ-NEVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16587 | MARTIN GONZALEZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16588 | MARTIN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16589 | MARTIN GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16590 | MARTIN GUZMAN II | ADDRESS ON FILE | | | | | | | VENDOR |
| 16591 | MARTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16592 | MARTIN HERNANDEZ GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16593 | MARTIN J CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16594 | MARTIN J. KRAFT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16595 | MARTIN JR, BILLY EUGENE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16596 | MARTIN LOPEZ-GILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16597 | MARTIN M REYES-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16598 | MARTIN MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16599 | MARTIN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16600 | MARTIN MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16601 | MARTIN MELQUIADES REYES-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16602 | MARTIN MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16603 | MARTIN MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16604 | MARTIN MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16605 | MARTIN MORENO ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16606 | MARTIN MORENO-ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16607 | MARTIN MOTORS OF EL MONTE INC | EL MONTE NISSAN | 3428 PECK RD | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 16608 | MARTIN ONTIVEROS VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16609 | MARTIN OROZCO-BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16610 | MARTIN P. LEBLANC II | ADDRESS ON FILE | | | | | | | VENDOR |
| 16611 | MARTIN PALACIOS MARIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16612 | MARTIN PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16613 | MARTIN PRIDDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16614 | MARTIN R CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16615 | MARTIN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16616 | MARTIN RAMIREZ-RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16617 | MARTIN RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16618 | MARTIN RAMOS-PUENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16619 | MARTIN SANTIAGO SIEMPRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16620 | MARTIN SANTILLANO CAMPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16621 | MARTIN SILLERO-TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16622 | MARTIN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 16623 | MARTIN XIONG | ADDRESS ON FILE | | | | | | | VENDOR |
| 16624 | MARTIN, ALEXANDER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16625 | MARTIN, DUNIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16626 | MARTINA DE LA CRUZ FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16627 | MARTINA GARCIA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16628 | MARTINA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16629 | MARTINA MARTINEZ DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16630 | MARTINA POSADA DE-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16631 | MARTINA RUIZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16632 | MARTINA WARREN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16633 | MARTINEAU, GONTRAN R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16634 | MARTINEZ AGUILAR, JOHNATAN F | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16635 | MARTINEZ AGUILERA, CYNTHIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16636 | MARTINEZ AGUILERA, ZAMIR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16637 | MARTINEZ AREVALO, LENI B | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16638 | MARTINEZ BARRERA, BRAULIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16639 | MARTINEZ BODY SHOP AND AUTO REPAIR | 2572 S. COBB DR | | SMYRNA | GA | 30080 | UNITED STATES | | VENDOR |
| 16640 | MARTINEZ COLMENARES, ANGEL N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16641 | MARTINEZ GONZALEZ, OSCAR ANTONIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16642 | MARTINEZ GONZALEZ, YASILENE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16643 | MARTINEZ GUTIERREZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16644 | MARTINEZ ITURRIAGO, IRMAR D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16645 | MARTINEZ JACOME, EDWIN R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16646 | MARTINEZ LICONA, JOAQUIN V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16647 | MARTINEZ MARTINEZ BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16648 | MARTINEZ NAJERA, HEYDI A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16649 | MARTINEZ PAYAN, HECTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16650 | MARTINEZ PEREZ, ARLETTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16651 | MARTINEZ RICARDO, YANET | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16652 | MARTINEZ RIOS, ARMANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16653 | MARTINEZ RODRIGUEZ, ZUJAM | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18654 | MARTINEZ RUBIO, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18655 | MARTINEZ SALAZAR, JULIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18656 | MARTINEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18657 | MARTINEZ SERMENO, GUILLERMO ALBER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18658 | MARTINEZ TELLEZ, JORGE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18659 | MARTINEZ VENTURES | DBA EAGLE ONE TOWING | 12018 HWY 16 S. | SAN ANTONIO | TX | 78224 | UNITED STATES | | VENDOR |
| 18660 | MARTINEZ, ABEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18661 | MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18662 | MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18663 | MARTINEZ, ARACELIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18664 | MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18665 | MARTINEZ, CHISTOPHER MARTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18666 | MARTINEZ, CIELO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18667 | MARTINEZ, CINDY JOANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18668 | MARTINEZ, DAVID JR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18669 | MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18670 | MARTINEZ, ELMER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18671 | MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18672 | MARTINEZ, JORGE ALEJANDRO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18673 | MARTINEZ, JUSTIN ARMANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18674 | MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18675 | MARTINEZ, MARK A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18676 | MARTINEZ, MELINDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18677 | MARTINEZ, PEDRO L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18678 | MARTINEZ, VIANNEY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18679 | MARTINIANO JUAREZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18680 | MARTINIANO ROSAS-PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18681 | MARTIN'S AUTO SERVICE | 5325 STATE RT 146E | | ANNA | IL | 62906 | UNITED STATES | | VENDOR |
| 18682 | MARTIN'S TRANSPORT SERVICES, LLC | 8485 KEMPLAND PL | | UNIVERSITY CITY | MO | 63132 | UNITED STATES | | VENDOR |
| 18683 | MARTUCCI PERNIA, LILIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18684 | MARUFZHAN ZAITOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 18685 | MARVIN A HERNANDEZ-ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18686 | MARVIN A LOPEZ-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18687 | MARVIN A MORAN-CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18688 | MARVIN AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18689 | MARVIN ALBERTO PEC-GARNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18690 | MARVIN ANTONIO AGUILAR-MADRID | ADDRESS ON FILE | | | | | | | VENDOR |
| 18691 | MARVIN ANTONIO ASICONA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18692 | MARVIN ANTONIO ROMERO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18693 | MARVIN ARMANDO DUARTE-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18694 | MARVIN CARCAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18695 | MARVIN CRISTINO BETANCO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18696 | MARVIN DANIEL TUJ-CHONAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18697 | MARVIN DORSEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18698 | MARVIN FRANCISCO ARDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18699 | MARVIN GALINDO BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18700 | MARVIN GEOVANNI CASTELLANOS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18701 | MARVIN GONZALEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18702 | MARVIN GRUESO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18703 | MARVIN JAVIER LOPEZ-BORJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18704 | MARVIN JOEL VILLANUEVA-NARVAES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18705 | MARVIN JOSE NUNEZ-HONDOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18706 | MARVIN LENNET JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18707 | MARVIN LEONEL PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18708 | MARVIN OSVALDO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18709 | MARVIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18710 | MARVIN PEREZ MAGANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18711 | MARVIN RENE ARGUETA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18712 | MARVIN RENE BOLANOS - GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18713 | MARVIN VILLAGRA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18714 | MARVIN VLADIMIR MORALES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 16715 | MARWIN EFREN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16716 | MARY ADELINE CARDEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16717 | MARY CARMEN REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16718 | MARY ELAINE STALEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16719 | MARY HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16720 | MARY K CHAPPEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16721 | MARY LOUISE NICHOLSON, COUNTY CLERK | 200 TAYLOR STREET, SUITE 301 | | FORT WORTH | TX | 76196 | UNITED STATES | | VENDOR |
| 16722 | MARY LUZ MENESES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16723 | MARY MENESES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16724 | MARYBELL DITEODORO USECHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16725 | MARYCELIS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16726 | MARYURI AMAYA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16727 | MARYURY SARMIENTO-PERDOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16728 | MAS FINANCIAL SERVICES | 501 PARKCENTER DR | | SANTA ANA | CA | 92705 | UNITED STATES | | VENDOR |
| 16729 | MAS TRANSPORTATION INC | 1101 S MILLIKEN AVE STE E | #1079 | ONTARIO | CA | 91761 | UNITED STATES | CONTACT.MASTRANS@GMAIL.COM | VENDOR |
| 16730 | MAS Y RUBI, JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16731 | MASIEL MARIN-MARCHENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16732 | MASIS STAFFING SERVICES, LLC | PO BOX 823473 | | PHILADELPHIA | PA | 19182 | UNITED STATES | MVALDEZ@MASSISSTAFFING.COM | VENDOR |
| 16733 | MASS AUTO GROUP LLC | NISSAN OF MISSION HILLS | 11000 SEPULVEDA BLVD | MISSION HILLS | CA | 91345 | UNITED STATES | | VENDOR |
| 16734 | MASSENGILL INVESTMENTS LLC | PREMIER TIRE & AUTO SERVICE | 4651 NORTH LEE HWY | CLEVELAND | TN | 37312 | UNITED STATES | | VENDOR |
| 16735 | MASSIEL NERI-CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16736 | MASTER AUTOBODY LLC | 12265 E. MARGINAL WAY S | | TUKWILA | WA | 98168 | UNITED STATES | | VENDOR |
| 16737 | MASTER TECH TRANSMISSIONS LLC | 3145 E RENO AVE | | OKLAHOMA CITY | OK | 73117 | UNITED STATES | | VENDOR |
| 16738 | MATA TORRES, JOAN C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16739 | MATA, ANDY R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16740 | MATA, LILLIANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16741 | MATA, VANESSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16742 | MATAGORDA COUNTY TAX ASSESSOR COLLECTOR | 1801 7TH STREET | | BAY CITY | TX | 77414 | UNITED STATES | | VENDOR |
| 16743 | MATA-IPINA, STEPHANIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16744 | MATAR MOTORS | 2901 BINGLE RD | | HOUSTON | TX | 77055 | UNITED STATES | | VENDOR |
| 16745 | MATEO GOMEZ-FELIPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16746 | MATEO PASCUAL ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16747 | MATEO RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16748 | MATEO TAMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16749 | MATEOS BAEZ, CRISTIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16750 | MATGLEIDY CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16751 | MATHESON TRI-GAS INC | P.O. BOX 845502 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 16752 | MATHESON TRI-GAS INC | PO BOX 123028 | DEPT 3028 | DALLAS | TX | 75312 | UNITED STATES | | VENDOR |
| 16753 | MATHEUS ARAUJO, MAYRA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16754 | MATHEW RUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16755 | MATIAS G ZURITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16756 | MATIAS GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16757 | MATIAS NICOLAS AGUILERA-MONSALVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16758 | MATIAS VEGA, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16759 | MATILLDA LLC | 475 RIDGE RD APT 2 | | LYNDHURST TOWNSHIP | NJ | 07071 | UNITED STATES | MATILLDALLC@GMAIL.COM | VENDOR |
| 16760 | MATRIX AUTO TRANSPORT LLC | 7481 W. QUAIL AVE. | | GLENDALE | AZ | 85308 | UNITED STATES | | VENDOR |
| 16761 | MATRIX LIFT & AIR INC. | DBA MATRIX LIFT & AIR INC. | 1009 LOVING TRL | GRAND PRAIRIE | TX | 75052 | UNITED STATES | | VENDOR |
| 16762 | MATRIX LIFT & AIR SERVICES LLC | DBA MATRIX LIFT & AIR | 1009 LOVING TRL | GRAND PRAIRIE | TX | 75052 | UNITED STATES | | VENDOR |
| 16763 | MATSON ALARM CO. INC. | PYE-BARKER FIRE & SAFETLY, LLC (FIRE PROTECTION SERVICES) | 581 W. FALLBROOK AVE | FRESNO | CA | 93711 | UNITED STATES | | VENDOR |
| 16764 | MATSON ALARM CO. INC. | PYE-BARKER FIRE & SAFETLY, LLC (FIRE PROTECTION SERVICES) | PO BOX 735358 | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 16765 | MATTHEW ARISMENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16766 | MATTHEW BRIAN DIBBLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16767 | MATTHEW BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16768 | MATTHEW C. HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16769 | MATTHEW FREDREGILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16770 | MATTHEW GOODMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16771 | MATTHEW HARRELL MULKEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16772 | MATTHEW HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16773 | MATTHEW JESUS MAGANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16774 | MATTHEW JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16775 | MATTHEW LETE | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16776 | MATTHEW LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16777 | MATTHEW SAN MIGUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16778 | MATUTE ROMERO, ARLIN C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16779 | MAURA AYVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16780 | MAURA CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16781 | MAURA DE ARMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16782 | MAUREL Y SOLIS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16783 | MAURICE JEFFRIES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16784 | MAURICIO A ARCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16785 | MAURICIO ALEJANDRO LIZARAZO-SILVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16786 | MAURICIO ALEJANDRO MUÑOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16787 | MAURICIO ALEXANDER DIAZ-PINZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16788 | MAURICIO AMARO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16789 | MAURICIO ARAGON ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16790 | MAURICIO DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16791 | MAURICIO ENRIQUE DIAZ-PATERNINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16792 | MAURICIO ERNESTO APONTE-TAFUR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16793 | MAURICIO ESPINOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16794 | MAURICIO GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16795 | MAURICIO GRUDSKY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16796 | MAURICIO GUARCHAJ-SAQUIC | ADDRESS ON FILE | | | | | | | VENDOR |
| 16797 | MAURICIO HERNANDEZ-GARCILAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16798 | MAURICIO HOYOS-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16799 | MAURICIO JESUS FUNES PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16800 | MAURICIO PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16801 | MAURICIO PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16802 | MAURICIO ROMERO ARTEAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16803 | MAURICIO S FUNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16804 | MAURICIO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16805 | MAURICIO SOLEDAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 16806 | MAURICIO STEVEN GOMEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16807 | MAURICIO TORRES-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16808 | MAURILIO ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16809 | MAURILIO SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16810 | MAURILLO MONTOYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16811 | MAURO E. GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16812 | MAURO JESSE PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16813 | MAURO SANTANERO-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16814 | MAURO VEGA ARELLANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16815 | MAURYN MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16816 | MAVERICK ANTHONY BUITRAGO SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16817 | MAX AUTO TRANSPORT INC | 1081 GRAYHAWK DR | | ALGONQUIN | IL | 60102 | UNITED STATES | MAXAUTOTRANSPORTINC@GMAIL.COM | VENDOR |
| 16818 | MAX BOLEN ELECTRIC, INC | PO BOX 91371 | | HOUSTON | TX | 77291 | UNITED STATES | | VENDOR |
| 16819 | MAX MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16820 | MAX ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16821 | MAXIMILIANO GAMANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16822 | MAXIMILIANO RODRIGUEZ QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16823 | MAXIMINO ALCANTARA-ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16824 | MAXIMINO MIRANDA PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16825 | MAXIMINO SALAZAR-CUENCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16826 | MAXIMO GAMALIEL DE LEON-MONZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16827 | MAXIMO SIMON-VENANCIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16828 | MAXIMUM SERVICES INC | 1017 LEAH DR | | CARY | IL | 60013 | UNITED STATES | CARS@MAXIMUMSERVICES.ORG | VENDOR |
| 16829 | MAXIMUS J FARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16830 | MAXR LLC | 311 TIGERS EYE RUN | | DUNCAN | SC | 29334 | UNITED STATES | MAXR2393@GMAIL.COM | VENDOR |
| 16831 | MAXWELL, NICHOLAS ALEXANDER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16832 | MAXWELL-N INC | DBA TOWN NORTH NISSAN | 9150 RESEARCH BLVD | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 16833 | MAXXIUM AUTOMOTIVE | 11515 RICHLAND RD. | | COUPLAND | TX | 78615 | UNITED STATES | | VENDOR |
| 16834 | MAYA SEGUNDO, EDGAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16835 | MAYBELLENE TORRES RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16836 | MAYBI RAIMUNDO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16837 | MAYCO MARVIN VELASQUEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16838 | MAYDA OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16839 | MAYDE PANZO-CARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16840 | MAYELI MENDOZA MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16841 | MAYELIN CHINGATE-SUAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16842 | MAYELING SALGADO TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16843 | MAYER BROWN LLP | 311 W. MONROE STREET, STE 600 | | CHICAGO | IL | 60606 | UNITED STATES | | VENDOR |
| 16844 | MAYER ELIZANDRO RAMOS-LUCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16845 | MAYFIELD CONSTRUCTION | TERRY W. MAYFIELD | P.O. BOX 1261 | ROYSE CITY | TX | 75189 | UNITED STATES | | VENDOR |
| 16846 | MAYKEL ROMON GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16847 | MAYKELINE DAYANA MIRANDA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16848 | MAYKOL A CASTILLO OLIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16849 | MAYLENIS GUERRA MORAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16850 | MAYLIN DEL VALLE VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16851 | MAYNARD, ISAAC P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16852 | MAYNIOR DANERY MEZA ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16853 | MAYNOR AQUINO DE LA CRUZ & HAYDEE DE LA CRUZ DE AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16854 | MAYNOR M RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16855 | MAYNOR MAXIMILIANO VILLATORO-MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16856 | MAYO, RAUMOND | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16857 | MAYOR, JOSE F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16858 | MAYRA ALEJANDRA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16859 | MAYRA CHAVEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16860 | MAYRA CORTES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16861 | MAYRA E HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16862 | MAYRA ELENA MENDEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16863 | MAYRA ELIZABETH LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16864 | MAYRA ESTEFANIA RIOS ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16865 | MAYRA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16866 | MAYRA GUADALUPE ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16867 | MAYRA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16868 | MAYRA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16869 | MAYRA ISABEL HERNANDEZ CARACAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16870 | MAYRA LUCERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16871 | MAYRA LUCERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16872 | MAYRA M. ACEVEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16873 | MAYRA MENCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16874 | MAYRA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16875 | MAYRA MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16876 | MAYRA ORTEGA DELABRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16877 | MAYRA OSORIO-ARCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16878 | MAYRA OVALLES ORDUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16879 | MAYRA ROBLEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16880 | MAYRA SAHMANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16881 | MAYRA SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16882 | MAYRA SOSA QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16883 | MAYRA SOTOVEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16884 | MAYRA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16885 | MAYRA VERONICA NAVARRO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16886 | MAYRON MAURICIO VILLANUEVA-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16887 | MAZZELLA, VINCENT MICHAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16888 | MB AUTO TRANSPORT LLC | 430 S. BURNSIDE AVE #8B | | LOS ANGELES | CA | 90036 | UNITED STATES | | VENDOR |
| 16889 | MBF AUTO SALES, INC | DBA CHEVROLET BUICK MARBLE FALLS | 2301 HIGHWAY 281 NORTH | MARBLE FALLS | TX | 78654 | UNITED STATES | | VENDOR |
| 16890 | MBGV LP | MERCEDES-BENZ GRAPEVINE | 1300 TEXAN TRAIL | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 16891 | MBM CARGO INC | MBM CARGO | 16950 N BAY RD APT 1615 | SUNNY ISLES BEACH | FL | 33160 | UNITED STATES | | VENDOR |
| 16892 | MC COLLISION CENTER | 716 S EUCLID AVE | | ONTARIO | CA | 91762 | UNITED STATES | | VENDOR |
| 16893 | MC CONSULTANTS, INC. | 2055 CORTE DEL NOGAL | | CARLSBAD | CA | 92011 | UNITED STATES | BILLING@MCCONSULTANTS.COM | VENDOR |
| 16894 | MC PRECISION AIR LLC | PRECISION AIR | 205 N. HIGHWAY 175 | SEAGOVILLE | TX | 75159 | UNITED STATES | | VENDOR |
| 16895 | MC SERVICE TX LLC | 3023 CLEMENTE DR | | GRAND PRAIRIE | TX | 75052 | UNITED STATES | | VENDOR |
| 16896 | MC TOWING AND TRANSPORT LLC | 707 E MAITLAND ST | | ONTARIO | CA | 91761 | UNITED STATES | MCTOWANDTRANSPORT@GMAIL.COM | VENDOR |
| 16897 | MC TRANS LLC | PO BOX 2461 | | CANYON COUNTRY | CA | 91386 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16898 | MCARCC, LLC | MCLARTY COLLISION NORTH | 5500 STARITA DRIVE | NORTH LITTLE ROCK | AR | 72117 | UNITED STATES | | VENDOR |
| 16899 | MCAVOY, SANDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16900 | MCBRIDE, ANA A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16901 | MCCALL-N INC | DBA STERLING MCCALL NISSAN | 12230 SOUTHWEST FREEWAY | STAFFORD | TX | 77477 | UNITED STATES | | VENDOR |
| 16902 | MCCALL-T INC. | STERLING MCCALL TOYOTA-SCION | 9400 SOUTHWEST FREEWAY | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 16903 | MCCASKILL, KARA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16904 | MCCOMBS WEST FORD INC | 7111 NW LOOP 410 | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 16905 | MCCONNELL III, ROBERT JOHN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16906 | MCCOY, JEREMY N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16907 | MCCURLEY, ZACHARY ALEXZANDER BLAI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16908 | MCGLINCHEY STAFFORD PLLC | 601 POYDRAS ST 12TH FLOOR | | NEW ORLEANS | LA | 70130 | UNITED STATES | | VENDOR |
| 16909 | MCGLINCHEY STAFFORD PLLC | DEPT. 5200 | PO BOX 2153 | BIRMINGHAM | AL | 35287 | UNITED STATES | | VENDOR |
| 16910 | MCGRATH AUTOMOTIVE GROUP, INC | PAT MCGRATH CHEVROLET | 1600 51ST STREET | CEDAR RAPIDS | IA | 52402 | UNITED STATES | | VENDOR |
| 16911 | MCKAYLA DAWN KUHL | ADDRESS ON FILE | | | | | | | VENDOR |
| 16912 | MCKENZIE LOGISTIC LLC | 5769 VISTA OAKS CT | | ZACHARY | LA | 70791 | UNITED STATES | MCKENZIESTRUCKING@GMAIL.COM | VENDOR |
| 16913 | MCKINNEY AUTOPLEX INC | DBA CHRYSLER JEEP DODGE CITY OF MCKINNEY | 700 S. CENTRAL EXPRESSWAY | MC KINNEY | TX | 75070 | UNITED STATES | | VENDOR |
| 16914 | MCKOOL SMITH P.C. | 300 CRESCENT COURT, SUITE 1500 | | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 16915 | MCLARTY LRH, LLC | MCLARTY HONDA | 10 COLONEL GLENN COURT | LITTLE ROCK | AR | 72210 | UNITED STATES | | VENDOR |
| 16916 | MCLENNAN COUNTY TAX OFFICE | 215 N 5TH STREET | SUITE 118 | WACO | TX | 76701 | UNITED STATES | | VENDOR |
| 16917 | MCM PROPERTIES LTD | 4101 E 42ND ST | | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 16918 | MCMORRIS, CRYSTAL E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16919 | MCQUAY, KARISSA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16920 | MCQUINNIE, KENNEDI M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16921 | MCVAY, MITCHELL WILLIAM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16922 | MCWILLIAMS & WALDEN, INC | 4201 E. BRUNDAGE LANE | | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 16923 | MD CARRIER LLC | 522 FOSTER STREET | | PHILADELPHIA | PA | 19116 | UNITED STATES | MDCARRIERUSA@GMAIL.COM | VENDOR |
| 16924 | MD COMMONS | | | | | | UNITED STATES | | VENDOR |
| 16925 | MD IMRAN ALI | ADDRESS ON FILE | | | | | | | VENDOR |
| 16926 | MD MOHAIMIN RASHID | ADDRESS ON FILE | | | | | | | VENDOR |
| 16927 | MDF AUTO TRANSPORT | 2741 BEL AIRE CIR | | TAMPA | FL | 33614 | UNITED STATES | | VENDOR |
| 16928 | MDK LOGISTIC | 100 N HOWARD ST STE W | | SPOKANE | WA | 99201 | UNITED STATES | FINANCE.DMK_LOGISTIC@OUTLOOK.C | VENDOR |
| 16929 | MEADOR DODGE-CHRYSLER-JEEP | 9501 SOUTH FREEWAY | | FORT WORTH | TX | 76140 | UNITED STATES | | VENDOR |
| 16930 | MEADS AUTOMOTIVE | PO BOX 3307 | | SULPHUR | LA | 70664 | UNITED STATES | | VENDOR |
| 16931 | MEAGAN CHENEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16932 | MEAGAN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16933 | MEAGAN ONOFRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16934 | MEALEFU ATHY LANGKILDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 16935 | MEANOR, LEE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16936 | MEARKEL MEONTREY JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16937 | MEBEL AGUILAR MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16938 | MECHANICAL OF DFW, LLC | 8025 PLATEAU DR. | | FORT WORTH | TX | 76120 | UNITED STATES | | VENDOR |
| 16939 | MECHANICS BANK | PO BOX 98541 | | LAS VEGAS | NV | 89193 | UNITED STATES | | VENDOR |
| 16940 | MEDARDO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16941 | MEDELLIN, MARIA G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16942 | MEDELLIN, RODRIGO ANDRE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16943 | MEDEROS ELECTRIC INC | 15434 NUBIA ST | | BALDWIN PARK | CA | 91706 | UNITED STATES | | VENDOR |
| 16944 | MEDINA BAEZ, ADRIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16945 | MEDINA BANUELOS, MARCOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16946 | MEDINA CALDERON, ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16947 | MEDINA DE SOUSA, FRANCISCO J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16948 | MEDINA PEKLE, BETTINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16949 | MEDINA, ANGELA R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16950 | MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16951 | MEDINAS PLUMBING LLC | 1510 PAXTON ST | | LAS CRUCES | NM | 88001 | UNITED STATES | | VENDOR |
| 16952 | MEDRANO, ROSEMARY N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16953 | MEENA T KHALAF | ADDRESS ON FILE | | | | | | | VENDOR |
| 16954 | MEGAN ELEYN ZAPEN-MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16955 | MEGAN GABRIELLE BURKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16956 | MEGHAN BARONE & CHRISTINA BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16957 | MEHDI GLOBAL SERVICE | 14906 WESTPARK DR APT 1324 | | HOUSTON | TX | 77082 | UNITED STATES | | VENDOR |
| 16958 | MEHMET SERT | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 16959 | MEHRNAZ ROUHOLAMIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16960 | MEILE AUTOMOTIVE | 313 W 54TH | | ODESSA | TX | 79764 | UNITED STATES | | VENDOR |
| 16961 | MEILYN G BERDIVIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16962 | MEIS ENTERPRISE, LLC | MEIS ROOFING & CONSTRUCTION | 4617 DIAZ AVE | FORT WORTH | TX | 76107 | UNITED STATES | BEN.HORNBECK@MEISROOFING.COM | VENDOR |
| 16963 | MEJIA COLLISION INC | 12227 VALLEY BLVD | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 16964 | MEJIA HERNANDEZ, BLAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16965 | MEJIA MENDOZA, BEATRICE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16966 | MEJIA MESINAS, JOSE ANDRE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16967 | MEJIA RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16968 | MEJIA, DEYSI G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16969 | MEJIA, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16970 | MEJIA'S AUTO BODY | 1735 3RD AVE | | GREELEY | CO | 80631 | UNITED STATES | | VENDOR |
| 16971 | MEJIAS WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16972 | MEJIAS, ROGER C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16973 | MEKALE DUCKSWORTH | ADDRESS ON FILE | | | | | | | VENDOR |
| 16974 | MELANIE COOPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 16975 | MELANIE LYNN ARCIAGA ACOSTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 16976 | MELBY TRANSPORT LLC | 11529 EAST MARGUERITE AVENUE | | MESA | AZ | 85208 | UNITED STATES | | VENDOR |
| 16977 | MELCHOR GOMEZ-FABIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 16978 | MELCHOR, MOSES ROCHA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16979 | MELENDES FERMIN, MERALYS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16980 | MELENDEZ, KEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 16981 | MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 16982 | MELINA MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16983 | MELINDA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 16984 | MELINDA MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16985 | MELINDA MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16986 | MELINDA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16987 | MELISA CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 16988 | MELISA DE LEON PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 16989 | MELISA TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 16990 | MELISSA A. ACOSTA MACEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16991 | MELISSA A. STAMPLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 16992 | MELISSA AMBER MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 16993 | MELISSA AMEZUCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16994 | MELISSA ANN MONTANIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16995 | MELISSA BUENROSTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 16996 | MELISSA CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16997 | MELISSA DELA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 16998 | MELISSA DIAZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 16999 | MELISSA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17000 | MELISSA GARRETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 17001 | MELISSA GARZA-ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17002 | MELISSA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17003 | MELISSA IVETT TALAVERA MARQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17004 | MELISSA JUDITH DAVILA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17005 | MELISSA LEONARD - BRAZOS COUNTY | 4151 COUNTY PARK CT. | | BRYAN | TX | 77802 | UNITED STATES | | VENDOR |
| 17006 | MELISSA LOUISE LACROIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 17007 | MELISSA MARIE JAUREQUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17008 | MELISSA MENDEZ FERMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17009 | MELISSA MICHEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17010 | MELISSA MORALES FLETCHER | MORALES FLETCHER LAW P.C. | 6243 W. INTERSTATE 10, SUITE 132 | SAN ANTONIO | TX | 78201 | UNITED STATES | | VENDOR |
| 17011 | MELISSA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17012 | MELISSA PETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17013 | MELISSA RACHEL AMADOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17014 | MELISSA ROBLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17015 | MELISSA ROSE PERALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17016 | MELISSA RUIZ NUNCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17017 | MELISSA SAN MARTIN-FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17018 | MELISSA VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17019 | MELISSA Y PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17020 | MELITON CACAHUATITLA BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17021 | MELIZA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17022 | MELO GOMEZ, LEANDRO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17023 | MELODY A CALDERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17024 | MELONY WATSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17025 | MELQUISIDEC RENE TELLO CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17026 | MELTONS RECOVERY LLC | 203 E. RESACA DR. | | LOS FRESNOS | TX | 78566 | UNITED STATES | | VENDOR |
| 17027 | MELVA L PELAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17028 | MELVA PELAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17029 | MELVIN A ALVARADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17030 | MELVIN A CEDENO MERINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17031 | MELVIN ADELSO CONTRERAS-ACEVEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17032 | MELVIN ALBERTO SERRANO TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17033 | MELVIN ALFREDO AYALA-RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17034 | MELVIN ESTUARDO GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17035 | MELVIN J TREJO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17036 | MELVIN KENNEBREW | ADDRESS ON FILE | | | | | | | VENDOR |
| 17037 | MELVIN MANUEL OVANDO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17038 | MELVIN MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17039 | MELVIN OLIVA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17040 | MELVIN ORDONEZ CANAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 17041 | MELVIN ORLANDO COLLAZO IRIZARRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17042 | MELVIN ORLANDO COLLAZO IRIZARRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17043 | MELVIN RAFAEL ZAMORA-GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17044 | MELVIN ROMEO MATEO MIGUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17045 | MELVIN ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17046 | MEMPHIS DEONDRAY BYNUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 17047 | MENCIA AUTO BODY AND PAINT LLC | MENCIA AUTO BODY AND PAINT, LLC | 819 HOUSTON ST | AUSTIN | TX | 78756 | UNITED STATES | | VENDOR |
| 17048 | MEND-A-DENT INC. | PO BOX 174295 | | ARLINGTON | TX | 76003 | UNITED STATES | | VENDOR |
| 17049 | MENDEZ FERNANDEZ, MAURICIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17050 | MENDEZ GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17051 | MENDEZ MELLADO, ALLAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17052 | MENDEZ YANEZ, VICTORIA ESMERALDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17053 | MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17054 | MENDEZ, DIANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17055 | MENDEZ, JAZMIN E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17056 | MENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17057 | MENDEZ, SAVIL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17058 | MENDIZABAL VELASQUEZ, DIEGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17059 | MENDOZA CORDOBA, JHANK S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17060 | MENDOZA CRUZ, ROSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17061 | MENDOZA GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17062 | MENDOZA OCAMPO, JAQUELINE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17063 | MENDOZA RODRIGUEZ, ROMAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17064 | MENDOZA RUA, CARLOS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17065 | MENDOZA RUBIO, CARLOS R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17066 | MENDOZA SOSA, LORENA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17067 | MENDOZA ZAVARCE, KAREN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17068 | MENDOZA, ISMAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17069 | MENDOZA, MAYRA G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17070 | MENDOZA, YACKELIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17071 | MENESES, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17072 | MERCADO, ELIJAH RYZE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17073 | MERCANTILE TRUCKING | PO BOX | | CHICAGO | IL | 60612 | UNITED STATES | MERCANTILEDISPATCH1@GMAIL.COM | VENDOR |
| 17074 | MERCED CHEVROLET INC | 1485 W 15TH ST | | MERCED | CA | 95340 | UNITED STATES | | VENDOR |
| 17075 | MERCED RADIATOR SHOP, INC. | 1640 W 13TH ST | | MERCED | CA | 95341 | UNITED STATES | | VENDOR |
| 17076 | MERCEDES CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17077 | MERCEDES ELIZABETH COREAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17078 | MERCEDES GARZA-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17079 | MERCEDES LOPEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17080 | MERCEDES ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17081 | MERCEDES QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17082 | MERCEDES SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17083 | MERCEDES SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17084 | MERCEDES SANCHEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17085 | MERCEDES TRACEY MINIFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 17086 | MERICAR J FIGUEROA CORDOLIANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17087 | MERIDA MORALES, FRANCISCO J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17088 | MERIDAS AUTO REPAIR LLC | 1407 26TH STREET | | KENNER | LA | 70062 | UNITED STATES | | VENDOR |
| 17089 | MERIDIAN COMPENSATION PARTNERS, LLC | 25676 NETWORK PLACE | | CHICAGO | IL | 60673 | UNITED STATES | KLILLY@MERIDIANCP.COM | VENDOR |
| 17090 | MERISSA ISABELLA MARTINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17091 | MERLAN ELECTRICAL SERVICES | 4421 SUNRISE LN | | MIDLOTHIAN | TX | 76065 | UNITED STATES | NESTOR@MERLANELECTRICAL.COM | VENDOR |
| 17092 | MERLE EDWARD FOWLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 17093 | MERLIN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17094 | MERLIN MAURICIO ORDOÑEZ AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17095 | MERLING ARRECHAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17096 | MERLO-REFUGE, JENNIFER G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17097 | MERQUADEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17098 | MERT GALIP | ADDRESS ON FILE | | | | | | | VENDOR |
| 17099 | MERYBEL TOYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17100 | MESA MOBILE STORAGE LLC | 5600 W LOVERS LANE STE 116 #342 | | DALLAS | TX | 75209 | UNITED STATES | | VENDOR |
| 17101 | MESQUITE AUTOMOTIVE SERVICES INC. | 19900 LBJ FRWY | | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 17102 | MESQUITE CAR CARE INC. | 2975 S. SHILOH RD. | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 17103 | MESQUITE-K, INC. | SOUTHWEST KIA MESQUITE | 150 N BARTLETT ST | MEDFORD | OR | 97501 | UNITED STATES | | VENDOR |
| 17104 | META PLATFORMS, INC. | 1601 WILLOW ROAD | | MENLO PARK | CA | 94025 | UNITED STATES | | VENDOR |
| 17105 | META PLATFORMS, INC. | 15161 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | | VENDOR |
| 17106 | METAL CRAFT COMPANY | DBA AIRE SERV OF SOUTHERN NEW MEXICO | 924 W PICACHO | LAS CRUCES | NM | 88005 | UNITED STATES | | VENDOR |
| 17107 | METAL MAJIC LLC | 4464 W PLANO PKWY UNIT B | | PLANO | TX | 75093 | UNITED STATES | | VENDOR |
| 17108 | METRIC HEATING AND COOLING INC | 10313 FAYWOOD ST | | BELLFLOWER | CA | 90706 | UNITED STATES | CONTACT@METRIC-HVAC.COM | VENDOR |
| 17109 | METRO AUTO AUCTION DALLAS, INC. | WHOLESALE AUTO AUCTION | 1836 MIDWAY ROAD | LEWISVILLE | TX | 75056 | UNITED STATES | | VENDOR |
| 17110 | METRO AUTO AUCTION PHOENIX | 2475 SOUTH 59TH AVENUE | | PHOENIX | AZ | 85043 | UNITED STATES | | VENDOR |
| 17111 | METRO AWNINGS & IRON INC | 4525 W HACIENDA AVE UNIT 2 | | LAS VEGAS | NV | 89118 | UNITED STATES | | VENDOR |
| 17112 | METRO FIRE EQUIPMENT INC | DIMAR FIRE+SECURITY INC | 63 S HAMILTON PLACE | GILBERT | AZ | 85233 | UNITED STATES | MICHELLE.SERAFIN@DIMARFIREANDS | VENDOR |
| 17113 | METRO FIRE EQUIPMENT INC | DIMAR FIRE+SECURITY INC | 1581 TECOLOTE TRAIL | LAS CRUCES | NM | 88012 | UNITED STATES | MICHELLE.SERAFIN@DIMARFIREANDS | VENDOR |
| 17114 | METRO INVESTIGATIONS & RECOVERY SOLUTIONS INC. | 11051 PULASKI HWY | | WHITE MARSH | MD | 21162 | UNITED STATES | | VENDOR |
| 17115 | METRODRIVE LOGISTICS LLC | 6335 SOUTH LOOP 1604 WEST | | VON ORMY | TX | 78073 | UNITED STATES | | VENDOR |
| 17116 | METROGISTICS LLC | ACERTUS | PO BOX 734973 | CHICAGO | IL | 60673 | UNITED STATES | | VENDOR |
| 17117 | MEXIA CPB, INC | 802 S MCKINNEY ST | | MEXIA | TX | 76667 | UNITED STATES | | VENDOR |
| 17118 | MEY MACIAS-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17119 | MEZA DE ORTIZ, MAVIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17120 | MEZA SEVRIAPT, LIGIA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17121 | MF TRANSPORT & LOGISTICS LLC | 2070 E BELLERIVE PL | | CHANDLER | AZ | 85249 | UNITED STATES | | VENDOR |
| 17122 | MG BUZZ AGENCY INC | 8461 NW 68TH ST | | MIAMI | FL | 33166 | UNITED STATES | | VENDOR |
| 17123 | MG EXPRESS LLC | 3730 GARNET ST UNIT #15 | | TORRANCE | CA | 90503 | UNITED STATES | | VENDOR |
| 17124 | MG STRIPING LLC | 3806 MONA LEE LN | | HOUSTON | TX | 77080 | UNITED STATES | | VENDOR |
| 17125 | MG&M CORPORATION | XPRESS AUTO BODY PAINT & FLEET | 275 TULLY RD | SAN JOSE | CA | 95111 | UNITED STATES | | VENDOR |
| 17126 | MGA INVESTMENTS LLLP | 8651 SAWGRASS DR | | LONE TREE | CO | 80124 | UNITED STATES | | VENDOR |
| 17127 | MGBUZZ EXPRESS INC | 341 SOUTH THIRD STREET #100-F | | COLUMBUS | OH | 43215 | UNITED STATES | | VENDOR |
| 17128 | MGX TRANSPORTS INC | 153 PLYMOUTH BLVD | | WESTPORT | MA | 02790 | UNITED STATES | | VENDOR |
| 17129 | MGY EXPRESS CARRIER INC. | 2912 25TH STREET WEST | | LEHIGH ACRES | FL | 33971 | UNITED STATES | MGYEXPRESS@YAHOO.COM | VENDOR |
| 17130 | MH TRANSPORTATIONS | 9034 65TH ST | | RIVERSIDE | CA | 92509 | UNITED STATES | | VENDOR |
| 17131 | MHAL CORP | MAACO COLLISION REPAIR AND AUTO PAINT | 1039 WEST MAIN STREET | SANTA MARIA | CA | 93458 | UNITED STATES | | VENDOR |
| 17132 | MIA ESTHER PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17133 | MIA NICOLE HENDRIX | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17134 | MIAUNDREA SUMMONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17135 | MICAELA RODRIGUEZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17136 | MICAH A ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17137 | MICAH QUARLES & LINDA JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17138 | MICAIAH NICOLE DOGAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17139 | MICHAEL & ASSOCIATES, PC | 241 LOMBARD STREET, SUITE 100 | | THOUSAND OAKS | CA | 91360 | UNITED STATES | | VENDOR |
| 17140 | MICHAEL A CARTAGENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17141 | MICHAEL A GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17142 | MICHAEL A STANLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17143 | MICHAEL A. SMERKLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17144 | MICHAEL ANDREW CURIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17145 | MICHAEL ANTHONY AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17146 | MICHAEL ANTHONY CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17147 | MICHAEL ANTHONY LANGSTON JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17148 | MICHAEL ANTHONY MALTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17149 | MICHAEL ANTHONY OGAS JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17150 | MICHAEL ANTHONY RAYFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 17151 | MICHAEL ARAUZ CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17152 | MICHAEL BEST STRATEGIES LLC | 790 NORTH WATER STREET, SUITE 2500 | | MILWAUKEE | WI | 53202 | UNITED STATES | | VENDOR |
| 17153 | MICHAEL BRUNI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17154 | MICHAEL BUENTELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17155 | MICHAEL CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17156 | MICHAEL CARR | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 17157 | MICHAEL CARTAGENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17158 | MICHAEL CHARLES WRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 17159 | MICHAEL CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17160 | MICHAEL D SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17161 | MICHAEL DAOUD | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 17162 | MICHAEL DAOUD & MARINET KHALIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17163 | MICHAEL DARIO ZAMBRANO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 17164 | MICHAEL DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17165 | MICHAEL DUROW | ADDRESS ON FILE | | | | | | | VENDOR |
| 17166 | MICHAEL DWAYNE WHITTEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17167 | MICHAEL EARL CHATMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17168 | MICHAEL EDWARD AYALA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 17169 | MICHAEL ESTEVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17170 | MICHAEL FORAN WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17171 | MICHAEL G. HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17172 | MICHAEL GALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17173 | MICHAEL GRIFFIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17174 | MICHAEL ISIDORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17175 | MICHAEL J SUTTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17176 | MICHAEL JAMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17177 | MICHAEL JAMES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17178 | MICHAEL JASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17179 | MICHAEL JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17180 | MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | | VENDOR |
| 17181 | MICHAEL JOSSUE GARCIA-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17182 | MICHAEL JULIAN SHIRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17183 | MICHAEL KENNEDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17184 | MICHAEL KOTEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17185 | MICHAEL L BEENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17186 | MICHAEL L. ENDSLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17187 | MICHAEL LEE ENDSLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17188 | MICHAEL LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17189 | MICHAEL LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17190 | MICHAEL M VANDERDOES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17191 | MICHAEL MALONE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17192 | MICHAEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17193 | MICHAEL MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17194 | MICHAEL MOTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17195 | MICHAEL PAUL ARIAS-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17196 | MICHAEL PAUL ARIAS-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17197 | MICHAEL PEDROSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17198 | MICHAEL PENNINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17199 | MICHAEL R. BRIGGS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17200 | MICHAEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17201 | MICHAEL RHODES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17202 | MICHAEL RICARDO ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 17203 | MICHAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17204 | MICHAEL ROWLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 17205 | MICHAEL RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17206 | MICHAEL RYAN CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17207 | MICHAEL S CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17208 | MICHAEL S ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17209 | MICHAEL S. SCHLEMEYER | ADDRESS ON FILE | | | | | | | VENDOR |
| 17210 | MICHAEL SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17211 | MICHAEL SLOAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17212 | MICHAEL STAGGS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17213 | MICHAEL STUARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17214 | MICHAEL TAJAH REEVES III | ADDRESS ON FILE | | | | | | | VENDOR |
| 17215 | MICHAEL THOMAS FLETCHER JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17216 | MICHAEL THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17217 | MICHAEL TORRES DA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17218 | MICHAEL WARE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17219 | MICHAEL WAY-MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17220 | MICHAEL WAYNE JENSEN, JR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17221 | MICHAEL WRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 17222 | MICHAEL'S KEYS INC. | 206 W. BEDFORD EULESS RD | | HURST | TX | 76053 | UNITED STATES | | VENDOR |
| 17223 | MICHEAL PEDROSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17224 | MICHEL ALEJANDRA REYES-MOROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17225 | MICHEL CARRILLO GALICIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17226 | MICHEL CASAS DOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17227 | MICHEL ESTEFANIA REYES-CADENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17228 | MICHEL FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17229 | MICHEL HILTON SR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17230 | MICHEL LARA-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17231 | MICHEL QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17232 | MICHEL R LARA - BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17233 | MICHEL R PIFFERRER | ADDRESS ON FILE | | | | | | | VENDOR |
| 17234 | MICHEL REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17235 | MICHEL SANCHEZ - RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17236 | MICHEL YURIMA VEGA-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17237 | MICHELE JULIA HAPPOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 17238 | MICHELE M AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17239 | MICHELL AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17240 | MICHELL CARABALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17241 | MICHELLE ANNE WALIMAKI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17242 | MICHELLE ANNMARIE ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17243 | MICHELLE CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17244 | MICHELLE ESMERALDA CABELLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17245 | MICHELLE ESQUINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17246 | MICHELLE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17247 | MICHELLE HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17248 | MICHELLE LANDAVERDE MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17249 | MICHELLE M AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17250 | MICHELLE MORILLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17251 | MICHELLE ORTEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17252 | MICHELLE PATRICIA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17253 | MICHELLE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17254 | MICHELLE RAMIREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17255 | MICHELLE RIFFE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17256 | MICHELLE SABEDRA MONTUFAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17257 | MICHELLE VILLELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17258 | MICHELMAN & ROBINSON, LLP | 10880 WILSHIRE BLVD, 19TH FLOOR | | LOS ANGELES | CA | 90024 | UNITED STATES | | VENDOR |
| 17259 | MICU LLC | 10949 W. ALMERIA RD | | AVONDALE | AZ | 85392 | UNITED STATES | | VENDOR |
| 17260 | MID ATLANTIC FINANCE CO. | PO BOX 12139 | | ST. PETERSBURG | FL | 33733 | UNITED STATES | | VENDOR |
| 17261 | MID ATLANTIC FINANCE CO. | 515 N SAM HOUSTON PKWY E #180 | | HOUSTON | TX | 77060 | UNITED STATES | | VENDOR |
| 17262 | MIDALIS QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17263 | MIDLAND AUTO RECOVERY, LLC | 3520 PINE BELT ROAD | | COLUMBIA | SC | 29204 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17264 | MIDLAND CENTRAL APPRAISAL DISTRICT | 4631 ANDREWS HWY | | MIDLAND | TX | 79703 | UNITED STATES | | VENDOR |
| 17265 | MIDLAND CENTRAL APPRAISAL DISTRICT | PO BOX 908002 | | MIDLAND | TX | 79708 | UNITED STATES | | VENDOR |
| 17266 | MIDNIGHT EXPRESS AUTO RECOVERY, INC | PO BOX 3351 | | STAFFORD | VA | 22555 | UNITED STATES | | VENDOR |
| 17267 | MIDWEST AUTO DEALERS LLC | TOYOTA OF DANVILLE | 2106 GEORGETOWN RD | TILTON | IL | 61833 | UNITED STATES | | VENDOR |
| 17268 | MIDWEST CARGO INC | 363 BRAEBURN DR | | SHAKOPEE | MN | 55379 | UNITED STATES | MIDWESTCARGO36@GMAIL.COM | VENDOR |
| 17269 | MIDWEST TRANSPORTATION LLC | 512 WOODED WAY | | AZLE | TX | 76020 | UNITED STATES | | VENDOR |
| 17270 | MIESHA LE SHAY JERICA BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17271 | MIG AUTO LLC | GILSON'S AUTO BODY SHOP | 11120 CENTRAL AVE. SE | ALBUQUERQUE | NM | 87123 | UNITED STATES | | VENDOR |
| 17272 | MIGDALIA SANFELIZ ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17273 | MIGDELIA ASTRID GOMEZ-MORGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17274 | MIGUEL A ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17275 | MIGUEL A COSOJAY SUTUJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17276 | MIGUEL A DE LA CRUZ CALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17277 | MIGUEL A DE-LA-CRUZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17278 | MIGUEL A DORADO MADERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17279 | MIGUEL A FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17280 | MIGUEL A GARCIA CARBAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17281 | MIGUEL A GASTELUM-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17282 | MIGUEL A HARO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17283 | MIGUEL A HERCULES-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17284 | MIGUEL A HERNANDEZ CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17285 | MIGUEL A MENDOZA-LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17286 | MIGUEL A ROCHA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17287 | MIGUEL A SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17288 | MIGUEL A SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17289 | MIGUEL A VASQUEZ-ALARCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17290 | MIGUEL A. HERNANDEZ C. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17291 | MIGUEL A. ROSALES LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17292 | MIGUEL A. SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17293 | MIGUEL A. VELA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17294 | MIGUEL ABAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 17295 | MIGUEL AGUILAR DE SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17296 | MIGUEL ALBERTO ARREDONDO-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17297 | MIGUEL ALDAIR DUENAS-MENENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17298 | MIGUEL ALEJANDRO SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17299 | MIGUEL ALEXANDER CASTILLO CHEVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17300 | MIGUEL ALVAREZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17301 | MIGUEL ANGEL ALVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17302 | MIGUEL ANGEL ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17303 | MIGUEL ANGEL BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17304 | MIGUEL ANGEL BRAVO HUERTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17305 | MIGUEL ANGEL CAMPOS-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17306 | MIGUEL ANGEL CRESPO JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17307 | MIGUEL ANGEL CRUZ LUIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17308 | MIGUEL ANGEL CRUZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17309 | MIGUEL ANGEL CRUZ-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17310 | MIGUEL ANGEL CRUZ-VENANCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17311 | MIGUEL ANGEL DEL CID DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17312 | MIGUEL ANGEL DEL-CARMEN-CAPISTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17313 | MIGUEL ANGEL DIAZ-LIRA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17314 | MIGUEL ANGEL GALINDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17315 | MIGUEL ANGEL GALINDO-ALFARO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17316 | MIGUEL ANGEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17317 | MIGUEL ANGEL GARCIA-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17318 | MIGUEL ANGEL GUZMAN-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17319 | MIGUEL ANGEL HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17320 | MIGUEL ANGEL LEMUS MAYORQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17321 | MIGUEL ANGEL LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17322 | MIGUEL ANGEL LOPEZ-BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17323 | MIGUEL ANGEL LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17324 | MIGUEL ANGEL MARTINEZ-MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17325 | MIGUEL ANGEL MENDOZA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17326 | MIGUEL ANGEL MONDRAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17327 | MIGUEL ANGEL MORALES-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17328 | MIGUEL ANGEL MORO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17329 | MIGUEL ANGEL NIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17330 | MIGUEL ANGEL NINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17331 | MIGUEL ANGEL PEREZ-MONTELONGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17332 | MIGUEL ANGEL PEREZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17333 | MIGUEL ANGEL PINEDA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17334 | MIGUEL ANGEL QUINTEROS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17335 | MIGUEL ANGEL QUIROGA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17336 | MIGUEL ANGEL RAMIREZ COBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17337 | MIGUEL ANGEL RAMOS-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17338 | MIGUEL ANGEL ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17339 | MIGUEL ANGEL ROMERO-SANTA-MARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17340 | MIGUEL ANGEL SALGADO CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17341 | MIGUEL ANGEL SANCHEZ BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17342 | MIGUEL ANGEL SANTA CRUZ OSEGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17343 | MIGUEL ANGEL SUAREZ-ESCOBEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17344 | MIGUEL ANGEL VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17345 | MIGUEL ANTONIO GRIMALDO GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17346 | MIGUEL ANTONIO MARTINEZ ZEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17347 | MIGUEL ARIAS MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17348 | MIGUEL ARREDONDO-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17349 | MIGUEL AVILA AGUILLON. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17350 | MIGUEL CAMPI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17351 | MIGUEL CASTILLO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17352 | MIGUEL CASTOLENIA OLIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17353 | MIGUEL CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17354 | MIGUEL CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17355 | MIGUEL CORONA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17356 | MIGUEL DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17357 | MIGUEL DOMINGUEZ MURGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17358 | MIGUEL ELIAS AJTZALAM IXTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17359 | MIGUEL ERNESTO ULLOA-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17360 | MIGUEL FABRICIO VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17361 | MIGUEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17362 | MIGUEL FREGOSO-DUENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17363 | MIGUEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17364 | MIGUEL GARCIA RAUDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17365 | MIGUEL GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17366 | MIGUEL GIORDANO CIFUENTES-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17367 | MIGUEL GRANADOS JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17368 | MIGUEL GUILLEN-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17369 | MIGUEL GUTIERREZ PLAZAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17370 | MIGUEL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17371 | MIGUEL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17372 | MIGUEL IRAN PEREZ QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17373 | MIGUEL ISRAEL CHACAJ CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17374 | MIGUEL ISRAEL GARZON-ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17375 | MIGUEL JAIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 17376 | MIGUEL LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17377 | MIGUEL LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17378 | MIGUEL LORENZO-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17379 | MIGUEL MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17380 | MIGUEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17381 | MIGUEL MAURE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17382 | MIGUEL MAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17383 | MIGUEL MONZON DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17384 | MIGUEL MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17385 | MIGUEL MORALES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17386 | MIGUEL NATERAS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17387 | MIGUEL OCEGUEDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17388 | MIGUEL OROZCO DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17389 | MIGUEL ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17390 | MIGUEL PARADA MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17391 | MIGUEL PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17392 | MIGUEL RANGEL, FISCAL AND MARIA E ORTIZ SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17393 | MIGUEL REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17394 | MIGUEL REYES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17395 | MIGUEL REYES.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17396 | MIGUEL REYES... | ADDRESS ON FILE | | | | | | | VENDOR |
| 17397 | MIGUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17398 | MIGUEL RODRIGUEZ AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17399 | MIGUEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17400 | MIGUEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17401 | MIGUEL RODRIGUEZ-LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17402 | MIGUEL SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17403 | MIGUEL SANTOYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17404 | MIGUEL SARDUY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17405 | MIGUEL TORRES CHAVEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17406 | MIGUEL TZUL CHOC | ADDRESS ON FILE | | | | | | | VENDOR |
| 17407 | MIGUEL VALDOVINOS TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17408 | MIGUEL VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17409 | MIGUEL VASQUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17410 | MIGUEL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17411 | MIGUEL VELEDIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17412 | MIGUEL VERA-ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17413 | MIGUEL YALIBAT CAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17414 | MIGUEL ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17415 | MIGUEL ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17416 | MIHAIL ROSCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17417 | MIHAIL TUREAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 17418 | MIKAYLAH MADDISON LORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17419 | MIKE ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17420 | MIKE AND SON TOWING | 8520 E HIGHWAY 40 | | KANSAS CITY | MO | 64129 | UNITED STATES | | VENDOR |
| 17421 | MIKE CALVERT INC | MIKE CALVERT TOYOTA | 2333 S LOOP W | HOUSTON | TX | 77054 | UNITED STATES | | VENDOR |
| 17422 | MIKE CALVERT LLC | 2333 S LOOP W | | HOUSTON | TX | 77054 | UNITED STATES | | VENDOR |
| 17423 | MIKE CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17424 | MIKE DS TRUCKING | 207 BUICK ST | | LAFAYETTE | LA | 70501 | UNITED STATES | | VENDOR |
| 17425 | MIKE ESCOBELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17426 | MIKE MULE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17427 | MIKE MULE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17428 | MIKE SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17429 | MIKE TERRY AUTOMOTIVE GROUP, LLC | 1100 E MILAM ST | | MEXIA | TX | 76667 | UNITED STATES | MBLACKSTOCK@MTERRYAUTOGROUP | VENDOR |
| 17430 | MIKEROGER GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17431 | MIKE'S AUTO RECOVERY SERVICE LLC | PO BOX 2785 | | BRYAN | TX | 77805 | UNITED STATES | | VENDOR |
| 17432 | MIKEY BILLY EDIE SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17433 | MIKHAEIL, JOHN WAGIH RAMSIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17434 | MIKHAIL SEMYKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17435 | MIKHAIL TURETSKIY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17436 | MIKICIA OILVIA BYRD | ADDRESS ON FILE | | | | | | | VENDOR |
| 17437 | MILAGRITOS ELENA ALMA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17438 | MILAGRO DE LA PAZ PINEDA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17439 | MILAGRO DEL C CHAVEZ-BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17440 | MILAGRO ESPERANZA TACHIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17441 | MILAGRO GUADALUPE DORADEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17442 | MILAGRO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17443 | MILAGRO LOAIZA CRESPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17444 | MILAY AGUERO CEIJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17445 | MILDRE M. BARBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17446 | MILDRED PAOLA MENDOZA-RUEDAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17447 | MILDREY C DE LA MAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17448 | MILEIDY PADILLA MACHIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17449 | MILENA BEATRIZ GATICA GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17450 | MILENYS CEDENO DE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17451 | MILEYDIS AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17452 | MILEYSIS FRONTERIZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17453 | MILL SUPPLY INC | 19801 MILES RD | | CLEVELAND | OH | 44128 | UNITED STATES | | VENDOR |
| 17454 | MILLARD, ELIZABETH M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17455 | MILLENNIUM GROUP INC OF IL | 5105 MELODY LN | | EDINBURG | TX | 78542 | UNITED STATES | | VENDOR |
| 17456 | MILLENNIUM GROUP INC OF IL | 1333 TIMBER DR | | ELGIN | IL | 60123 | UNITED STATES | | VENDOR |
| 17457 | MILLER MEN LOGISTICS LLC | 1287 MASON ST | | DEKALB | IL | 60115 | UNITED STATES | MMLOGISTICS71@GMAIL.COM | VENDOR |
| 17458 | MILLER RADIATOR SERVICE INC | 711 W 6TH AVE | | AMARILLO | TX | 79101 | UNITED STATES | | VENDOR |
| 17459 | MILLION DOLLAR DEALZ LLC | DBA MILLION DOLLAR DEALZ LLC | 302 MINDEN ST | MADISONVILLE | TX | 77864 | UNITED STATES | | VENDOR |
| 17460 | MILLS, SCHNIECE FAYLANEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17461 | MILTHON CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17462 | MILTON ALBERTO ZELAYA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17463 | MILTON ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17464 | MILTON BARAJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17465 | MILTON BELYEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17466 | MILTON BREWER | ADDRESS ON FILE | | | | | | | VENDOR |
| 17467 | MILTON EXPRESS LLC | 13201 NE 44 ST #37 | | VANCOUVER | WA | 99682 | UNITED STATES | MILTONEXPRESSLLC@GMAIL.COM | VENDOR |
| 17468 | MILTON GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17469 | MILTON GOMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17470 | MILTON HERNANDEZ PINTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17471 | MILTON SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17472 | MILY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17473 | MIN KHANT MAUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 17474 | MINAFAR TRANSPORT LLC | 357 COUNTY RD 281 | | GATESVILLE | TX | 76528 | UNITED STATES | | VENDOR |
| 17475 | MINERVA A GALICIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17476 | MINERVA BERNARDITA MEZA-OREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17477 | MINERVA HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17478 | MINERVA ISABEL MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17479 | MINERVA LANKENAU | ADDRESS ON FILE | | | | | | | VENDOR |
| 17480 | MINERVA VERA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17481 | MINH H NGUYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17482 | MINH HIEN HUYNH | ADDRESS ON FILE | | | | | | | VENDOR |
| 17483 | MINT LOGISTICS LLC | 300 EAST 2ND STREET | SUITE 1510 | RENO | NV | 89501 | UNITED STATES | DISPATCH.MINTLOGISTICS@GMAIL.CO | VENDOR |
| 17484 | MIP V ONION PARENT LLC | LRS HOLDINGS, LLC | 5500 PEARL ST | ROSEMONT | IL | 60018 | UNITED STATES | SERVICE@LRSRECYCES.COM | VENDOR |
| 17485 | MIP V ONION PARENT LLC | LRS HOLDINGS, LLC | PO BOX 4700 | CAROL STREAM | IL | 60197 | UNITED STATES | SERVICE@LRSRECYCES.COM | VENDOR |
| 17486 | MIRACLE D TOLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17487 | MIRACLE FINANCE LTD | 231 HWY 67 | | DUNCANVILLE | TX | 75137 | UNITED STATES | | VENDOR |
| 17488 | MIRACLE KALANI PARTEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17489 | MIRACLE SHAYANA WINGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17490 | MIRACLE THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17491 | MIRAN GROUP INC | DBA SMS COLLISION CENTER | 7343 CANBY AVE | RESEDA | CA | 91335 | UNITED STATES | | VENDOR |
| 17492 | MIRANDA AUTO SPORTS | 1215 N JEFFERSON | | MOUNT PLEASANT | TX | 75455 | UNITED STATES | | VENDOR |
| 17493 | MIRANDA MIRANDA, OSCAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17494 | MIRANDA TORRES, DIANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17495 | MIRANDA TORRES, MARIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17496 | MIRANDA, JOHN BRYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17497 | MIRANDA, STEFANY P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17498 | MIREIRA LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17499 | MIRELES JR, ALFREDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17500 | MIRELES, CYNTHIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17501 | MIRELES, FRANCISCO B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17502 | MIRELLE ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17503 | MIREYA CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17504 | MIREYA DOMINGUEZ DE CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17505 | MIREYA MATEHUALA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17506 | MIREYA ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17507 | MIREYA SALAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17508 | MIREYA ZAPIEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17509 | MIRIADIS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17510 | MIRIALYS BANOS-GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17511 | MIRIAM ALCAZAR-CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17512 | MIRIAM ANGELICA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17513 | MIRIAM ARBOLAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17514 | MIRIAM BRENILDA DELGADO VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17515 | MIRIAM CARMENATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17516 | MIRIAM CRISTAL ARCE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17517 | MIRIAM GALARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17518 | MIRIAM JAZMIN MUNOZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17519 | MIRIAM LOREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17520 | MIRIAM M MADRIGAL PATINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17521 | MIRIAM MARCELA LUCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17522 | MIRIAM NEVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17523 | MIRIAM STEFANI FELIPE-TEMPLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17524 | MIRIAM TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17525 | MIRIAM VALLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17526 | MIRIAMA TIKOMAI NIUSILADI KATIREWA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17527 | MIRIAN RAMIREZ GUARDADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17528 | MIRIAN RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17529 | MIRIAN TOPURIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17530 | MIRNA AGUILERA FERNANDEZ & JORGE SANCHEZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17531 | MIRNA CORINA ORDONEZ-DE CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17532 | MIRNA JULIETA SASVIN-CANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17533 | MIRNA MONSIVAIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17534 | MIRNA ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17535 | MIRNA PATRICIA ZALETA - SANTIAGO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 17536 | MIRNA PONCE FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17537 | MIROSLAVA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17538 | MIRTA D MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17539 | MIRTA DE LA CARIDAD MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17540 | MIRTHA F FLORES-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17541 | MIRTHALA EDNA BARBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17542 | MISAEL ANTONIO-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17543 | MISAEL CORTES-VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17544 | MISAEL GARCILAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17545 | MISAEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17546 | MISAEL MEZA-FRIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17547 | MISAEL RAPALO TROCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17548 | MISAEL RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17549 | MISAEL SANTANA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17550 | MISAEL TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17551 | MISAEL TEJADA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17552 | MISAEL VALDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17553 | MISHO INC | 2817 HALLECK DR | | WHITEHALL | PA | 18052 | UNITED STATES | | VENDOR |
| 17554 | MISLEYDIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17555 | MISRRAIN DERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17556 | MISSAEL AZARIAS LOBOS-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17557 | MITCHELL AUTOMOTIVE GROUP INC | DBA MITCHELL BUICK - GMC | 4105 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES | | VENDOR |
| 17558 | MITCHELL INTERNATIONAL, INC. | P.O. BOX 846946 | | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 17559 | MITCHELL PUENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17560 | MITON GOMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17561 | MJ AUTO TRANSPORT INC | 1132 OAK BEND LN | | KELLER | TX | 76248 | UNITED STATES | MJAUTOTRANSPORTINC@YAHOO.COM | VENDOR |
| 17562 | MJR & ASSOCIATES | DBA ACTIVE RECOVERY SERVICES | 1864 AUTO PARK PL | CHULA VISTA | CA | 91911 | UNITED STATES | | VENDOR |
| 17563 | MJW INVESTMENTS LLC | 6551-5 GREEN ISLAND DR. | | COLUMBUS | GA | 31904 | UNITED STATES | | VENDOR |
| 17564 | MJW INVESTMENTS LLC | 201 LAPALCO BLVD | | GRETNA | LA | 70056 | UNITED STATES | | VENDOR |
| 17565 | MK UNITED INC | 100900 BUSTLETON AVE | APT 828 | PHILADELPHIA | PA | 19116 | UNITED STATES | URGUTMK@GMAIL.COM | VENDOR |
| 17566 | MKG TEAM ENTERPRISES LLC | 7506 N FINCH CIRCLE | | HOUSTON | TX | 77028 | UNITED STATES | | VENDOR |
| 17567 | MLAY, ISAAC WILFRED | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17568 | MLG TRANSPORT LLC | 5359 STEPHEN FOREST CV | | MEMPHIS | TN | 38141 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 17569 | MLK LINE INC | 1132 BLAKE CT APT 1B | | BROOKLYN | NY | 11255 | UNITED STATES | | VENDOR |
| 17570 | MLL SARMIENTO TRUCKING LLC | 7107 ARBORSBEND DR | | SMYRNA | TN | 37167 | UNITED STATES | | VENDOR |
| 17571 | MLS PARENT HOLDINGS LLC | KIM TINDALL & ASSOCIATES | PO BOX 676218 | DALLAS | TX | 75267 | UNITED STATES | PAYMENTS@KTANDA.COM | VENDOR |
| 17572 | MMA AUTO SALES | DBA PLANO PREOWNED AUTO GROUP | 1601 CAPITAL AVE | PLANO | TX | 75074 | UNITED STATES | | VENDOR |
| 17573 | MOAAZ ALDAAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17574 | MOBILE CUSTOMIZING INC | 2727 NW 34TH STREET | | MIAMI | FL | 33142 | UNITED STATES | | VENDOR |
| 17575 | MOBILITY TRANSPORT LLC | 291 WINDHAM CIR | | YORKVILLE | IL | 60560 | UNITED STATES | | VENDOR |
| 17576 | MODERN AUTO COLLISSION INC | 2202 E ROSECRANS AVE | | COMPTON | CA | 90221 | UNITED STATES | | VENDOR |
| 17577 | MODESTA GUADALUPE SALAZAR-PALOMAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17578 | MODESTA RODRIGUEZ -TOLEDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17579 | MODESTA SANCHEZ RECENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17580 | MODESTO ROMAN DE LA LUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17581 | MOE & MOE AUTO SERVICE LLC | WORTH EXHAUST CENTER | 6100 E ROSEDALE ST | FORT WORTH | TX | 76112 | UNITED STATES | | VENDOR |
| 17582 | MOELLLER TORUNO, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17583 | MOFFIST, EDITH L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17584 | MOHAMED, SHEIK MUSTAQ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17585 | MOISES ACEVEDO MADRIGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17586 | MOISES ALEJANDRO PENA-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17587 | MOISES ALEXANDER MARTINEZ- SOLORZANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17588 | MOISES AMADO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17589 | MOISES AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17590 | MOISES ARTEAGA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17591 | MOISES AUTO BODY & PAINT INC | 19545 PARTHENIA ST #7 | | NORTHRIDGE | CA | 91324 | UNITED STATES | | VENDOR |
| 17592 | MOISES AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17593 | MOISES CARRILLIO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17594 | MOISES DE-LOS-SANTOS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17595 | MOISES ENRIQUE REYNOSO REYNOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17596 | MOISES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17597 | MOISES HERNANDEZ-BOHORQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17598 | MOISES HIGUERA MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17599 | MOISES I CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17600 | MOISES MOCTEZUMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17601 | MOISES NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17602 | MOISES QUEZADA-GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17603 | MOISES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17604 | MOISES RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17605 | MOISES RODRIGUEZ-AGUSTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17606 | MOISES ROSALES DIMAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17607 | MOISES RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17608 | MOISES SALAIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17609 | MOISES SALAS ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17610 | MOISES SAMUEL AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17611 | MOJARRO, MICHAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17612 | MOLAYA FERNANDEZ, ANGELY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17613 | MOLERO DIAZ, LEOHANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17614 | MOLINA FLORES, ALBERT JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17615 | MOLINA, JUAN CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17616 | MOLINA, JUANITA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17617 | MOLINA, ULYSSES I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17618 | MOLINAS AUTO SERVICE LLC | 3727 WEONA AVE | | CHARLOTTE | NC | 28209 | UNITED STATES | | VENDOR |
| 17619 | MOLLY ANNE LLC | DISMUKE RECOVERY | 860 W. OGLETHORPE BLVD | ALBANY | TX | 31701 | UNITED STATES | | VENDOR |
| 17620 | MOMENTUM AUTO GROUP | MIDLAND MITSUBISHI | 1308 S. MIDKIFF RD #107 | MIDLAND | TX | 79701 | UNITED STATES | JRIVERA.BASINBILLIARDSINC@GMAIL.C | VENDOR |
| 17621 | MOMENTUM AUTO GROUP, LLC | DBA MIDLAND MITSUBISHI | PO BOX 7707 | MIDLAND | TX | 79702 | UNITED STATES | | VENDOR |
| 17622 | MONAGAS AGUILAR, MIGUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17623 | MONAY PATRICE JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17624 | MONDAY MORNING TRANSPORTATION | 341 E SHERIDAN ST | APT 301 | DANIA BEACH | FL | 33004 | UNITED STATES | | VENDOR |
| 17625 | MONDAY.COM LTD | 6 YITZHAK SADEH STREET | | TEL AVIV | | 6777506 | ISRAEL | AR@MONDAY.COM | VENDOR |
| 17626 | MONET ANTOINETTE JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17627 | MONICA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17628 | MONICA E ROJAS-ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17629 | MONICA EULALIA PARGA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17630 | MONICA G GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17631 | MONICA GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17632 | MONICA GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17633 | MONICA HARTSOCK | ADDRESS ON FILE | | | | | | | VENDOR |
| 17634 | MONICA IRENE FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17635 | MONICA JARNAE RAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 17636 | MONICA JASMINE LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17637 | MONICA JOANNA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17638 | MONICA JUDELIA HEFLIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17639 | MONICA L. MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17640 | MONICA LEDEZMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17641 | MONICA MADRIGAL, RTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17642 | MONICA MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17643 | MONICA OCAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17644 | MONICA PATLAN LONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17645 | MONICA R. MADRID | ADDRESS ON FILE | | | | | | | VENDOR |
| 17646 | MONICA RAQUEL SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17647 | MONICA REYES BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17648 | MONICA SARAHI CASILLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17649 | MONICA SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17650 | MONICA SOKKHEN PEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17651 | MONICA THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17652 | MONICA VENEGAS REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17653 | MONIQUE CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17654 | MONIQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17655 | MONIQUE ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17656 | MONISHA ROSE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17657 | MONIYA MONAE FLETCHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 17658 | MONKEY MUG PERFORMANCE LLC | 7158 BELLFORT ST | | HOUSTON | TX | 77087 | UNITED STATES | | VENDOR |
| 17659 | MONROY BARRERA, ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17660 | MONROY JR, OSCAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17661 | MONROY, EDWARD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17662 | MONSE NOLASCO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17663 | MONSERRAT MENDEZ ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17664 | MONSIVAIS, BLANCA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17665 | MONSIVAIS, MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17666 | MONTANA MVD | 2005 GILKERSON DR SUITE B | | BOZEMAN | MT | 59715 | UNITED STATES | | VENDOR |
| 17667 | MONTANO DE MARROQUIN, YURI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17668 | MONTANO, JASMINE MARIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17669 | MONTELONGO CARDONA, ARTURO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17670 | MONTELONGO VENEGAS, CINTHYA J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17671 | MONTEMAYOR, TERESA ALEJANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17672 | MONTERION H GIVENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17673 | MONTERO COTO, LAZARO Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17674 | MONTERO COTO, LIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17675 | MONTERO FAZZONE, MARIA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17676 | MONTERO RAMOS, YUNIER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17677 | MONTERO RODRIGUEZ, NELKARY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17678 | MONTEROLA SFONTATO, JIMMI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17679 | MONTES AUTO TRANSPORT LLC | 17629 YUCCA ST | | HESPERIA | CA | 92345 | UNITED STATES | AUTOTRANSPORT@GMAIL.COM | VENDOR |
| 17680 | MONTES CARRILLO, ANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17681 | MONTES DE OCA INC. | LOCOMOTION AUTOMATIC TRANSMISSION | 1721 SUSAN DR | ARLINGTON | TX | 76010 | UNITED STATES | | VENDOR |
| 17682 | MONTES, ASHLEY G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17683 | MONTES, JORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17684 | MONTES, LIZBETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17685 | MONTES, YULISA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17686 | MONTESINOS VENEGAS, ADRIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17687 | MONTEVERDE, KARLA K | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17688 | MONTILLA PAREDES, HOBERT E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17689 | MONTOYA ROMERO, SERGIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17690 | MONTOYA TORRES, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17691 | MONTOYA, BRENDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17692 | MONTSERRAT URRUTIA-RETANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17693 | MONUS LLC | 75 PINESTONE | | IRVINE | CA | 92604 | UNITED STATES | | VENDOR |
| 17694 | MONZON VELASQUEZ, JIMMY FRANSICO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17695 | MOODY'S INVESTORS SERVICE INC. | 7 WORLD TRADE CENTER AT 250 GREENWICH STREET | | NEW YORK | NY | 10007 | UNITED STATES | MISCOLLECTIONS@MOODYS.COM | VENDOR |
| 17696 | MOODY'S INVESTORS SERVICE INC. | PO BOX 102597 | | ATLANTA | GA | 30368 | UNITED STATES | MISCOLLECTIONS@MOODYS.COM | VENDOR |
| 17697 | MOODY'S INVESTORS SERVICES INC | 250 GREENWICH ST | | NEW YORK | NY | 10007 | UNITED STATES | | VENDOR |
| 17698 | MOON'S AUTO BODY, LLC | 3239 ORANGE AVE. NE, AREA E | | ROANOKE | VA | 24012 | UNITED STATES | | VENDOR |
| 17699 | MORA ARDILLA, OSCAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17700 | MORA AUTO SALES LLC | 1413 SPENCER HWY | | SOUTH HOUSTON | TX | 77587 | UNITED STATES | | VENDOR |
| 17701 | MORA FLORES, DIANA P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17702 | MORA, ALEXANDRO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17703 | MORA, BRANDON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17704 | MORA, CLAUDIA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17705 | MORALES BERRUETA, FRANCELYZ | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17706 | MORALES MEDINA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17707 | MORALES MIRABAL, JORGE E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17708 | MORALES PELAYO, OSCAR DILAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17709 | MORALES PEREIDA, ANA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17710 | MORALES ROMANO, FRANCISCO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17711 | MORALES SR, KEVIN JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17712 | MORALES, ALBERT XAVIER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17713 | MORALES, HALEY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17714 | MORALES, MANUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17715 | MORALES, RICARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17716 | MORALES, VICTOR MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17717 | MORALES, VICTOR O | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17718 | MORAN DIAZ, NAUM | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17719 | MORAN PARRA, ARIANNA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17720 | MORAN RINCON, LEANDRO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17721 | MORAN, CLAUDIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17722 | MORAN, EMMANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17723 | MORAN, ENRIQUE A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17724 | MORANTES OSORIO, CARLOS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17725 | MORAYMA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17726 | MORAYMA MENDOZA-VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17727 | MOREHART CHEVROLET CO | 31 PARKER AVE | | DURANGO | CO | 81303 | UNITED STATES | | VENDOR |
| 17728 | MORELAND WYOMING AUTO SALES, INC | COWBOY DODGE CHRYSLER JEEP RAM | 1121 E. LINCOLNWAY | CHEYENNE | WY | 82001 | UNITED STATES | | VENDOR |
| 17729 | MORELL AGUILERA, MARIO L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17730 | MORENO ALVAREZ, JARRYS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17731 | MORENO CASTANEDA, INEZARETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17732 | MORENO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17733 | MORENO CHAVARRIA, MARIA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17734 | MORENO ESCALONA, JOSELYN M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17735 | MORENO GARCIA, CRISTOVAL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17736 | MORENO JR, LEOBARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17737 | MORENO RODRIGUEZ, LEONARDO J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17738 | MORENO, BRANDON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17739 | MORENO, ELVIN N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17740 | MORENO, ERICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17741 | MORENO, JOCELYN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17742 | MORENOCOMMERCIAL LLC | 3491 WICKLOW RD | | COLUMBUS | OH | 43204 | UNITED STATES | | VENDOR |
| 17743 | MORGAN BUICK GMC SHREVEPORT INC | 8757 BUSINESS PARK DR | | SHREVEPORT | LA | 71105 | UNITED STATES | | VENDOR |
| 17744 | MORGAN CABINETRY INC | 2775 WEST KINGSLEY RD | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 17745 | MORGAN, LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES | | VENDOR |
| 17746 | MORILLO NAVA, RUBEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17747 | MORIS A GUARDADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17748 | MORISHA NICOLE HURNDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17749 | MORITZ CHEVROLET LTD | DBA MORITZ OF FORT WORTH | PO BOX 121819 | FORT WORTH | TX | 76121 | UNITED STATES | | VENDOR |
| 17750 | MORITZ CHEVROLET LTD | DBA MORITZ OF FORT WORTH | 9101 CAMP BOWIE WEST | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 17751 | MORITZ CHRYSLER JEEP LTD | DBA MORITZ OF FORT WORTH | 9101 CAMP BOWIE WEST | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17752 | MORITZ IMPORTS II LTD | DBA MORITZ OF HURST | 110 NE LOOP 820 | HURST | TX | 76053 | UNITED STATES | DEBBIE.ALBRACHT@MORITZMAIL.COM | VENDOR |
| 17753 | MORITZ IMPORTS III LTD | DBA MORITZ KIA OF ALLIANCE | 11210 N FWY | FORT WORTH | TX | 76177 | UNITED STATES | DEBBIE.ALBRACHT@MORITZMAIL.COM | VENDOR |
| 17754 | MORITZ IMPORTS LTD | MORITZ KIA OF FORT WORTH | 8501 I-30 W FWY | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 17755 | MORO MORALES, BEDHER E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17756 | MORO TRANSPORTATION CORP | 7917 BUSTLETON AVE | | PHILADELPHIA | PA | 19152 | UNITED STATES | | VENDOR |
| 17757 | MORRIS THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17758 | MORRISON DILWORTH AND WALLS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17759 | MORVIN ESTUARDO CRUZ-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17760 | MORZELLA, NICHOLAS DAVID | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17761 | MOSCOSO, JAIME | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17762 | MOSE CORNER JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 17763 | MOSES D COWART JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17764 | MOSES DE LA GARZA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17765 | MOSES ROCHA MELCHOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17766 | MOSHE ELIYABU | ADDRESS ON FILE | | | | | | | VENDOR |
| 17767 | MOSS BROS CJJD SAN BERNARDINO | 1100 SOUTH E STREET | | SAN BERNARDINO | CA | 92408 | UNITED STATES | | VENDOR |
| 17768 | MOSS BROS CHEVROLET | 12625 AUTO MALL DR | | MORENO VALLEY | CA | 92555 | UNITED STATES | | VENDOR |
| 17769 | MOTA, KLEIDER E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17770 | MOTI K NEUPANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17771 | MOTIVITY LABS INC | 222 W LAS COLINAS BLVD STE 755E | | IRVING | TX | 75039 | UNITED STATES | | VENDOR |
| 17772 | MOTOR CITY SALES & SERVICE | 3101 PACHECO RD | | BAKERSFIELD | CA | 93384 | UNITED STATES | | VENDOR |
| 17773 | MOTOR EMPYRE LLC | JREH MOTORS | 1633 OAK TREE DR | HOUSTON | TX | 77080 | UNITED STATES | | VENDOR |
| 17774 | MOTOR VEHICLE DIVISION | PO BOX 2100 | | PHOENIX | AZ | 85001 | UNITED STATES | | VENDOR |
| 17775 | MOTORS IN MOTION LLC | 1220 BLALOCK RD SUITE 300 | | HOUSTON | TX | 77063 | UNITED STATES | LANCE@MOTORSINMOTION.COM | VENDOR |
| 17776 | MOTORTOW WRECKER, RECOVERY, AND TRANSPORT, INC. | 2787 CR 4008 | | NEW BOSTON | TX | 75570 | UNITED STATES | | VENDOR |
| 17777 | MOUA, SENG THONG | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17778 | MOUNCE TRANSPORTATION, INC | PO BOX 987 | | BRISTOW | OK | 74010 | UNITED STATES | | VENDOR |
| 17779 | MOUNING, JOSHUA JAMES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17780 | MOUNTAIN VIEW PEST CONTROL LLC | AZ PROFESSIONAL PEST CONTROL | 428 E THUNDERBIRD RD #723 | PHOENIX | AZ | 85022 | UNITED STATES | | VENDOR |
| 17781 | MOUSA HANI MOUSA ALSALMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17782 | MOUSSA VERA, THONY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17783 | MOUSSA, AHMAD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17784 | MOUSTAFA AL BOUKHARI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17785 | MOVADO TRANSPORTS LLC | PO BOX 34271 | | SAN ANTONIO | TX | 78265 | UNITED STATES | | VENDOR |
| 17786 | MOYA DANIEL, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17787 | MP LOGISTICS GROUP CORP | 12625 OLD PLANTATION LN | | ORLANDO | FL | 32824 | UNITED STATES | MPLOGISTICS1@YAHOO.COM | VENDOR |
| 17788 | MP TEAM INC. | 4352 N RUTHERFORD AVE | | HARWOOD HEIGHTS | IL | 60706 | UNITED STATES | | VENDOR |
| 17789 | MPH RECOVERY LLC | 2200 4TH ST | #131 | CANYON | TX | 79015 | UNITED STATES | | VENDOR |
| 17790 | MQ TRANSPORTATION CO | PO BOX 941187 | | ATLANTA | GA | 31141 | UNITED STATES | | VENDOR |
| 17791 | MR CARHAUL LLC | 8721 175TH AVE NE APT3 | | REDMOND | WA | 98052 | UNITED STATES | | VENDOR |
| 17792 | MR DRIVE AUTO SALES | 2008 N. BEACH ST | | HALTOM CITY | TX | 76111 | UNITED STATES | | VENDOR |
| 17793 | MR J'S AUTO TRANSPORT LLC | 13350 LOPEZ RD | | EL PASO | TX | 79938 | UNITED STATES | | VENDOR |
| 17794 | MR LOGISTICS LLC | 18639 W. TAYLOR ST | | GOODYEAR | AZ | 85338 | UNITED STATES | | VENDOR |
| 17795 | MR PERFORMANCE | 150 HWY 300 LOT 103 | | LEADVILLE | CO | 80461 | UNITED STATES | | VENDOR |
| 17796 | MR TRANSPORTER LLC | 1182 FAIRVIEW CHURCH | | SPARTANBURG | SC | 29303 | UNITED STATES | MRTRANSPORTER19@YAHOO.COM | VENDOR |
| 17797 | MR. WILSON HEATING AND AIR CONDITIONING, INC. | TIMOTHY E. WILSON | 146 W RHAPSODY DR., STE A | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 17798 | MRE GROUP LLC | MARIPOSA TIRE AND AUTO CENTER | 12011 MARIPOSA RD | HESPERIA | CA | 92345 | UNITED STATES | | VENDOR |
| 17799 | MRI INC | 11024 BALBOA BLVD #182 | | GRANADA HILLS | CA | 91344 | UNITED STATES | | VENDOR |
| 17800 | MS AUTO PARTS RECYCLING | 8880 FM 751 | | QUINLAN | TX | 75474 | UNITED STATES | | VENDOR |
| 17801 | MS GO TRIP | ADDRESS ON FILE | | | | | | | VENDOR |
| 17802 | MSG CARRIER INC | 1565 E 14TH ST | APT 3G | BROOKLYN | NY | 11230 | UNITED STATES | MSGCENTRAL2022@GMAIL.COM | VENDOR |
| 17803 | MSI LOGISTICS INC. | 3920 STATE ROAD 38 E STE 300, #1015 | | LAFAYETTE | IN | 47905 | UNITED STATES | | VENDOR |
| 17804 | MTT MORE THAN TIRES LLC | 1837 FLORIDA ST | | MANDEVILLE | LA | 70448 | UNITED STATES | | VENDOR |
| 17805 | MUELLER PROPERTIES, LTD | 1109 N HWY 175 | | SEAGOVILLE | TX | 75159 | UNITED STATES | | VENDOR |
| 17806 | MUFFLER KING OF TEXAS INC. | 11118 GARLAND RD | | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 17807 | MUFFLERS R US LTD | MIDAS AUTO SERVICE | 6805 BANDERA RD | SAN ANTONIO | TX | 78223 | UNITED STATES | | VENDOR |
| 17808 | MUHAMMAD AIJAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17809 | MUHAMMED OZEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17810 | MUHAMMED S SHAHEED | ADDRESS ON FILE | | | | | | | VENDOR |
| 17811 | MULDNER, COLTON HEATH | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17812 | MULLEN FINANCE PLAN | PO BOX 1040 | | WESTMINSTER | CA | 92684 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17813 | MULLEN, DAVID C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17814 | MUNCK WILSON MANDALA, LLP | 12770 COIT ROAD, SUITE 600 | | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 17815 | MUNDO MERCADO, ORLANDO L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17816 | MUNGUIA ROBLEDO, AGAPITO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17817 | MUNIZ, BEN ALEXANDER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17818 | MUNOZ AUTO REPAIR, INC. | 199 20TH ST | | BROOKLYN | NY | 11232 | UNITED STATES | | VENDOR |
| 17819 | MUNOZ BAEZ, CRISTIAN P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17820 | MUNOZ CARO, ZULMA C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17821 | MUNOZ SILVA, LUZ E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17822 | MUNOZ, ESMERALDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17823 | MUNOZ, JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17824 | MUNOZ, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17825 | MUNOZ, KARINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17826 | MUNOZ, RUBY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17827 | MUNOZ, YENNIRETH V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17828 | MUNSCH HARDT KOPF & HARR, P.C | 500 N. AKARD STREET, SUITE 4000 | | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 17829 | MURAT TEMIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17830 | MURILLO MENESES, AMPARO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17831 | MURILLO PINEDA, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17832 | MURILLO VICTORIA, LIGIA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17833 | MURILLO, PRISCILLA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17834 | MURILLO, ROGELIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17835 | MURILLOS GENERAL CONSTRUCTION SERVICES | 10018 MCNERNEY AVE | | SOUTH GATE | CA | 90280 | UNITED STATES | | VENDOR |
| 17836 | MURO AUTO TRANSPORT | 1473 ORIOLE PL | | UPLAND | CA | 91784 | UNITED STATES | | VENDOR |
| 17837 | MURO'S AUTO BODY SHOP LLC | 5736 NEWT PATTERSON RD | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 17838 | MURRAY, DOMINIQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17839 | MURUGAN C. PODURI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17840 | MUSA TASDEMIR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17841 | MUSAEVA CORPORATION | 519 1/2 S SANDUSKY AVE | | BUCYRUS | OH | 44820 | UNITED STATES | | VENDOR |
| 17842 | MUSTAFA ABEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17843 | MUSTAFA HASSAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17844 | MUSTANG TOWING | 1711 ROBINHOOD DRIVE | | MONTGOMERY | TX | 77316 | UNITED STATES | | VENDOR |
| 17845 | MVCONNECT, LLC | DBA MVRECOVERY, MVTRAC, MVINTEL, | 2000 PROGRESS PARKWAY, SUITE 800 | SCHAUMBURG | IL | 60196 | UNITED STATES | | VENDOR |
| 17846 | MWD CO | 17375 COLLINS AVE APT 1505 | | SUNNY ISLES BEACH | FL | 33160 | UNITED STATES | | VENDOR |
| 17847 | MY CAR AUTO SALES INC. | 687 GLENDORA AVE | | LA PUENTE | CA | 91744 | UNITED STATES | | VENDOR |
| 17848 | MY FLEET CENTER | TAKE 5 OIL CHANGE, LLC / EXPRESS LUBE | PO BOX 620130 | MIDDLETON | WI | 53562 | UNITED STATES | | VENDOR |
| 17849 | MY TRAN-E SHOP, LLC | 21891 ALESSANDRO BLVD | | MORENO VALLEY | CA | 92553 | UNITED STATES | | VENDOR |
| 17850 | MY&VA TRANSPORTATION LLC | 1115 PENDLETON ST | F13 UNIT 330 STE C | CINCINNATI | OH | 45202 | UNITED STATES | MYVATRANSPORTATION@GMAIL.COM | VENDOR |
| 17851 | MYASIA SHANEL STEVENSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17852 | MYCENTRALAUCTION | 7000 CENTRAL PKWY STE 600 | | SANDY SPRINGS | GA | 30328 | UNITED STATES | | VENDOR |
| 17853 | MYESHA RENE BROWN-NEWMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17854 | MYKEYIA EZELLE MIQUEL BROOKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17855 | MYKHAEL LA'TAZESHA DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17856 | MYKHAILO SHUPTAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17857 | MYKOLA HODYNCHUK | ADDRESS ON FILE | | | | | | | VENDOR |
| 17858 | MYNOR OJACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17859 | MYNOR R ALVAREZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17860 | MYSTIC COLLISION CENTER LLC | DBA MYSTIC AUTO BODY | 245 W BASELINE ST SUITE A | SAN BERNARDINO | CA | 92410 | UNITED STATES | | VENDOR |
| 17861 | MYSTIC TRANSPORTS LLC | 8100 WESLEY CHAPEL RD SW | | MAUCKPORT | IN | 47142 | UNITED STATES | LEWISJIM0318@GMAIL.COM | VENDOR |
| 17862 | N&R TRANSPORTATION SERVICES | 1248 FLANDERS RD | | RIVERHEAD | NY | 11901 | UNITED STATES | | VENDOR |
| 17863 | NADA HOLDINGS, INC. | 17250 DALLAS PKWY, STE. 206 | | DALLAS | TX | 75248 | UNITED STATES | | VENDOR |
| 17864 | NADER ZEIGHAMI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17865 | NADG NNN OPERATING LP | FVR SUBSIDIARY OP LP | 3131 MCKINNEY AVENUE, STE. L-10 | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 17866 | NADIA CEJA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17867 | NADIA EPPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17868 | NADIA LISSETTE RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17869 | NADIA MATEI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17870 | NADIA NATALIE VELGARA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17871 | NADINNE MENDEZ-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17872 | NAF ASSOCIATION | 7037 RIDGE ROAD | STE 300 | HANOVER | MD | 21076 | UNITED STATES | | VENDOR |
| 17873 | NAGHEIZHA REAL-HINES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17874 | NAHESKA LAZO MUNGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17875 | NAHOMY GUTIERREZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17876 | NAHUM RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17877 | NAHUM VLADIMIR NIETO CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17878 | NAHUN PONCE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17879 | NAIDELIN ARVIZU | ADDRESS ON FILE | | | | | | | VENDOR |
| 17880 | NAIROBYS MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17881 | NAK GROUP INC | 738 E DUNDEE RD, UNIT 258 | | PALATINE | IL | 60074 | UNITED STATES | | VENDOR |
| 17882 | NAKIA D DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17883 | NAKIA D DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17884 | NAKIYA MOODY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17885 | NAKUR RUIZ, LUZ ZENITH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17886 | NALFRE VALERA-VILORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17887 | NAMIFY | 280 WEST 900 NORTH | | SPRINGVILLE | UT | 84663 | UNITED STATES | | VENDOR |
| 17888 | NANA TSATSALASHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17889 | NANCI YAMILETH FIGUEROA ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17890 | NANCY ACEITUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17891 | NANCY ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17892 | NANCY CORDOVA ARROYOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17893 | NANCY DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17894 | NANCY DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17895 | NANCY ELIZABETH MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17896 | NANCY ELIZABETH MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17897 | NANCY ESTEFANY BARDALES-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17898 | NANCY F CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17899 | NANCY GARCIA MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17900 | NANCY GÓMEZ-PANTALEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 17901 | NANCY LOPEZ-ARREDONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17902 | NANCY MAGALY CERDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17903 | NANCY MAYERLY SORIANO-NOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17904 | NANCY MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17905 | NANCY MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17906 | NANCY MORALES DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17907 | NANCY N MORALES-GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17908 | NANCY ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17909 | NANCY ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17910 | NANCY PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17911 | NANCY PEREZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17912 | NANCY QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17913 | NANCY ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17914 | NANCY SOTO-REYNOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17915 | NANCY TIRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17916 | NANCY ULLOA-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17917 | NANCY VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17918 | NANCY VALTIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17919 | NANCY VENTURA CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17920 | NANDI STEPHENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17921 | NANETTE BARRERAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17922 | NANO NET TECHNOLOGIES INC | 1013 CENTRE ROAD | SUITE 403-B | WILMINGTON | DE | 19805 | UNITED STATES | MAHIR@NANONETS.COM | VENDOR |
| 17923 | NAOMI RAQUEL NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17924 | NAOMI ZOMELLE FLOWERS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17925 | NAOMY CHAVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17926 | NAPOLINAR VARGAS-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17927 | NARANJO ALFARO, MARIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17928 | NARANJO ARAQUE, DIEGO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17929 | NARANJO IVONET, ERASMO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17930 | NARANJO LLERENA, ESTEPHANIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17931 | NARCISO ALFREDO CAP-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17932 | NARCISO BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17933 | NARCISO BLANCO TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17934 | NARCISO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17935 | NARCISO R VIVEROS-PALOMARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17936 | NARIMAN FATULOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 17937 | NARVAEZ, SANDRA P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 17938 | NARVYS C COLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17939 | NARY MEAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17940 | NASDAQ, INC | NASDAQ CORPORATE SOLUTIONS LLC | 151 W. 42ND STREET | NEW YORK | NY | 10036 | UNITED STATES | | VENDOR |
| 17941 | NASH BROS, INC | THE FARM SHOP | 1517 S. COMMERCE | CENTERVILLE | TX | 75833 | UNITED STATES | | VENDOR |
| 17942 | NASHEA COFIELD NEWSOME | ADDRESS ON FILE | | | | | | | VENDOR |
| 17943 | NASHIRA RENEE BENNETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 17944 | NASIM MARIE NAGI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17945 | NASLY PAOLA ORTIZ-PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17946 | NATAL BCHARA ACHI | ADDRESS ON FILE | | | | | | | VENDOR |
| 17947 | NATALIA ANDREA GOMEZ-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 17948 | NATALIA BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17949 | NATALIA DIAZ-ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17950 | NATALIA GERALDINE LEON-CEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17951 | NATALIA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17952 | NATALIA STEPHANNY ORTIZ RIASCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 17953 | NATALIE C RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17954 | NATALIE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17955 | NATALIE JASMINE CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17956 | NATALIE MCVEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17957 | NATALIE N GUTIERREZ PAYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 17958 | NATALIE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17959 | NATALIE RETIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17960 | NATALIE SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17961 | NATALIO DAMICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17962 | NATALIO DAMICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17963 | NATALY D MORAN MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17964 | NATALY VIDAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17965 | NATANAEL MENDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17966 | NATASHA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17967 | NATASHA NACOSTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 17968 | NATASHA O CABRERA PERES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17969 | NATHALIA JIMENEZ QUIJANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 17970 | NATHALIE PALACIOS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17971 | NATHALIE PEREZ GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17972 | NATHALY ZELAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17973 | NATHALYE OLIVERA - COLMENAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17974 | NATHAN ANTHONY AMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17975 | NATHAN ARTEAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17976 | NATHAN HUBERT | ADDRESS ON FILE | | | | | | | VENDOR |
| 17977 | NATHAN J KING | ADDRESS ON FILE | | | | | | | VENDOR |
| 17978 | NATHAN LOPEZ JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17979 | NATHAN ORTIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17980 | NATHAN R. NUESCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 17981 | NATHAN XPRESS INC. | 5776 RALLY CT. | | REX | GA | 30273 | UNITED STATES | | VENDOR |
| 17982 | NATHANAEL GONZALEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17983 | NATHANAEL ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17984 | NATHANAEL ORTIZ-FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17985 | NATHANIAL JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 17986 | NATIA TSKHVEDIASHVILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 17987 | NATILE ANA JUANITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 17988 | NATIONAL AUTO RESEARCH DIVISION | HEARST BUSINESS MEDIA CORPORATION | P.O. BOX 404040, P.O. BOX 404040 | ATLANTA | GA | 30384 | UNITED STATES | | VENDOR |
| 17989 | NATIONAL AUTOTECH. INC. | DBA CITY GARAGE | 1190 EXPLORER ST | DUNCANVILLE | TX | 75137 | UNITED STATES | | VENDOR |
| 17990 | NATIONAL CITY POLICE DEPARTMENT - ALARM | PO BOX 2430 | | NATIONAL CITY | CA | 91951 | UNITED STATES | | VENDOR |
| 17991 | NATIONAL COWBOYS OF COLOR MUSEUM | DBA NATIONAL MULTICULTURAL WESTERN HERITAGE MUSEUM | 2029 N. MAIN STREET | FORT WORTH | TX | 76164 | UNITED STATES | | VENDOR |
| 17992 | NATIONAL CREDITORS CONNECTION INC. | 2601 MAIN STREET | SUITE 1050 | IRVINE | CA | 92614 | UNITED STATES | A-R@NCCISERVICES.COM | VENDOR |
| 17993 | NATIONAL VEHICLE RECOVERY OF GEORGIA, INC. | P.O. BOX 44081 | | ATLANTA | GA | 30336 | UNITED STATES | | VENDOR |
| 17994 | NATIONWIDE USED CARS | 6310 N. SHEPHERD DR | | HOUSTON | TX | 77091 | UNITED STATES | | VENDOR |
| 17995 | NATIVIDAD MARTINEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 17996 | NATIVIDAD MURRIETA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 17997 | NATIVIDAD ROJAS, KENETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 17998 | NATRAN LLC | 12460 NORTHWEST FWY | | HOUSTON | TX | 77092 | UNITED STATES | | VENDOR |
| 17999 | NATYELI BERENICE ALVAREZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18000 | NAU VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18001 | NAUM MORAN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18002 | NAVA GAVIDA, JULER JAVIER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18003 | NAVA ORTIZ, EDGAR O | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18004 | NAVA, ALEXIA JAZMINE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18005 | NAVARRO ALEJO, MARTHA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18006 | NAVARRO NAVARRO, EDUARDO ENRIQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18007 | NAVARRO, CESAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18008 | NAVARRO, MARTIN F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18009 | NAVARRO, VIVIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18010 | NAVAS MAS Y RUBI, HECTOR E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18011 | NAVID PAJOUFAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18012 | NAVIN MOHAMMED | ADDRESS ON FILE | | | | | | | VENDOR |
| 18013 | NAVJOT SINGH | ADDRESS ON FILE | | | | | | | VENDOR |
| 18014 | NAVOR S. VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18015 | NAVY ARMY COMMUNITY CU | P.O. BOX 81349 | | CORPUS CHRISTI | TX | 78414 | UNITED STATES | | VENDOR |
| 18016 | NAYELIE RIOS BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18017 | NAYELLY GUTIERREZ NIEVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18018 | NAYERLY ALEXIA CHITIVA-OYOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18019 | NAYISI CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18020 | NAYLIN HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18021 | NAYDLING PARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 18022 | NAZARETH HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18023 | NAZARIO GOMEZ S | ADDRESS ON FILE | | | | | | | VENDOR |
| 18024 | NAZARIO OVALLE PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18025 | NBC UNIVERSAL, LLC | DBA KXTX, TELEMUNDO OF TEXAS LLC, NXTX | 4805 AMON CARTER BLVD | FORT WORTH | TX | 76155 | UNITED STATES | | VENDOR |
| 18026 | NBI TRUCKING LLC | P.O. BOX 961029 | | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 18027 | NBS EXPRESS LLC | 810 CRAMAC DR | | LAWRENCEVILLE | GA | 30046 | UNITED STATES | | VENDOR |
| 18028 | NEAGO, CLAIRE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18029 | NEANG, RAMBO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18030 | NEAR ME PLUMBING & DRAINS LLC | PO BOX 8688 | | SURPRISE | AZ | 85374 | UNITED STATES | NEARMEPLUMBING@GMAIL.COM | VENDOR |
| 18031 | NEBRASKA DEPARTMENT OF MOTOR VEHICLES | 301 CENTENNIAL MALL SOUTH | | LINCOLN | NE | 68509 | UNITED STATES | | VENDOR |
| 18032 | NEC CO-OP ENERGY | PO BOX 659832 | | SAN ANTONIO | TX | 78265 | UNITED STATES | | VENDOR |
| 18033 | NEDELKA ELIZABETH GALAN-AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18034 | NEDRA K CROPPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 18035 | NEFTALI CALIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 18036 | NEFTALI VICENTE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18037 | NEHEMIAS JOSE ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18038 | NEIDA L. SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18039 | NEIDER HUMBERTO BLANDON-GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18040 | NEIRA GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18041 | NEISIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18042 | NEITHAN OSCAR ELIU GUERRA -ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18043 | NEKOLE CHARMEE BLOW | ADDRESS ON FILE | | | | | | | VENDOR |
| 18044 | NELIET RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18045 | NELLY ANDREA MORENO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18046 | NELLY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18047 | NELLY QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18048 | NELSI GALLARDO SOTELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18049 | NELSON ALONSO MALDONADO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18050 | NELSON ANTONIO HERNANDEZ ANAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18051 | NELSON AUTO TRANSPORT LLC | 22401 CANYON LAKE DRIVE SOUTH | | SUN CITY | CA | 92586 | UNITED STATES | | VENDOR |
| 18052 | NELSON DURAN - ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18053 | NELSON E HERNANDEZ SARAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18054 | NELSON E. RUEDAS ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18055 | NELSON GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18056 | NELSON GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18057 | NELSON HUMBERTO HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18058 | NELSON ISRAEL PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18059 | NELSON JAVIER DOLMOS-REYES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18060 | NELSON JOSE CACERES VALLEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18061 | NELSON MALDONADO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18062 | NELSON MONTOYA FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18063 | NELSON MULLINS RILEY & SCARBOROUGH LLP | 1320 MAIN STREET 17TH FLOOR | | COLUMBIA | SC | 29201 | UNITED STATES | | VENDOR |
| 18064 | NELSON O HERNANDEZ HIDALGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18065 | NELSON ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18066 | NELSON ORTEGA-ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18067 | NELSON OSVALDO GARCIA OLAIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18068 | NELSON PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18069 | NELSON PINEDA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18070 | NELSON PITILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18071 | NELSON RAMIREZ-QUIROGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18072 | NELSON RICARDO LUNA BAGEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18073 | NELSON ROMANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18074 | NELSON SIFONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18075 | NELSY YANES MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18076 | NELVIN CHIRINOS-SABILLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18077 | NELVIN LAPOYEU DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18078 | NELVIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18079 | NELVYS PALENZUELA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18080 | NELY RAMIREZ GOMEZ BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18081 | NEMESIO LOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18082 | NENCI CRISTINA CABRERA-DE CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18083 | NEPHTALI ALEJANDRO ROJAS-VERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18084 | NEPTALI ANTONIO REYES DELCID | ADDRESS ON FILE | | | | | | | VENDOR |
| 18085 | NEPTALI PELAEZ RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18086 | NEPTALY PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18087 | NEREIDA DEMARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18088 | NEREIDA SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18089 | NEREYDA MACEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18090 | NEREYRA MACEDO CRÚZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18091 | NERI LOPEZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18092 | NERI MILAGROS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18093 | NERI SHAHEEN NARVAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18094 | NERI, FIDEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18095 | NERY A VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18096 | NERY ABERCIO HERNANDEZ CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18097 | NERY ALBERTO ESCOBAR-ALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18098 | NERY LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18099 | NERY V CADENA RAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18100 | NESSEMON KOULAI | ADDRESS ON FILE | | | | | | | VENDOR |
| 18101 | NESTOR ANTONIO DAVILA-MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18102 | NESTOR CANDIDO ROSAS-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18103 | NESTOR CASTELLANOS-ANAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18104 | NESTOR DELGADO-CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18105 | NESTOR FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18106 | NESTOR GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18107 | NESTOR HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18108 | NESTOR JOSE VASQUEZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18109 | NESTOR LEAL-HEREDIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18110 | NESTOR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18111 | NESTOR MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18112 | NESTOR OKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18113 | NESTOR T LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18114 | NETWORK CABLING SYSTEMS, INC. | 8807 PIONEER BLVD. | SUITE L | SANTE FE SPRINGS | CA | 90670 | UNITED STATES | | VENDOR |
| 18115 | NETWORK INNOVATIONS LLC | NITEL | 350 N ORLEANS ST., SUITE 1300N | CHICAGO | IL | 60654 | UNITED STATES | | VENDOR |
| 18116 | NETWORK TRANSPORTATION INC | 19611 KILFINAN ST | | NORTHRIDGE | CA | 91326 | UNITED STATES | | VENDOR |
| 18117 | NEUSTAR INFORMATION SERVICES, INC. | 1906 RESTON METRO PLAZA, SUITE 500 | | RESTON | VA | 20190 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18118 | NEVA HOLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18119 | NEVADA DEPARTMENT OF EMPLOYMENT | EMPLOYMENT SECURITY DIVISION | 500 EAST THIRD STREET | CARSON CITY | NV | 89713 | UNITED STATES | | VENDOR |
| 18120 | NEVADA DEPARTMENT OF MOTOR VEHICLES, | RECORDS SECTION | 555 WRIGHT WAY | CARSON CITY | NV | 89711 | UNITED STATES | | VENDOR |
| 18121 | NEVADA DEPARTMENT OF TAXATION | 1550 COLLEGE PKWY NO 115 | | CARSON CITY | NV | 89706 | UNITED STATES | | VENDOR |
| 18122 | NEVADA DEPARTMENT OF TAXATION | ATTN: COMMERCE TAX REMITTANCE | PO BOX 51180 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 18123 | NEVADA DMV | 555 WRIGHT WAY | | CARSON CITY | NV | 89711 | UNITED STATES | | VENDOR |
| 18124 | NEVADA DMV | COMPLIANCE ENFORCEMENT DIVISION | 8250 W. FLAMINGO RD. | LAS VEGAS | NV | 89147 | UNITED STATES | | VENDOR |
| 18125 | NEVADA WEST FINANCIAL | 7625 DEAN MARTIN DR #101 | | LAS VEGAS | NV | 89139 | UNITED STATES | | VENDOR |
| 18126 | NEVER LOST LOGISTICS LLC | 17862 E HUMMINGBIRD LANE | | MAYER | AZ | 86333 | UNITED STATES | | VENDOR |
| 18127 | NEW ALL CITY LLC | 6020 BUFORD HWY SUITE H | | NORCROSS | GA | 30071 | UNITED STATES | | VENDOR |
| 18128 | NEW BREED MARKETING | 44 LAKESIDE AVE SUITE 103 | | BURLINGTON | VT | 05401 | UNITED STATES | | VENDOR |
| 18129 | NEW GEN PLUMBING LLC | 22014 MANOR ESTATES DR | | KATY | TX | 77449 | UNITED STATES | | VENDOR |
| 18130 | NEW IMAGE AUTO BODY | 153 E THIRD ST | | BEAUMONT | CA | 92223 | UNITED STATES | | VENDOR |
| 18131 | NEW MEXICO MOTOR VEHICLE DIVISION | P.O. BOX 1028 | JOSEPH MONTOYA BUILDING | SANTA FE | NM | 87504 | UNITED STATES | | VENDOR |
| 18132 | NEW MEXICO SECRETARY OF STATE | BUSINESS SERVICES DIVISION | 325 DON GASPAR, SUITE 300 | SANTA FE | NM | 87501 | UNITED STATES | | VENDOR |
| 18133 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | 1200 SOUTH ST. FRANCIS DRIVE | | SANTA FE | NM | 87505 | UNITED STATES | | VENDOR |
| 18134 | NEW QUEST ELECTRIC, INC. | 4650 ARROW HWY UNIT Q6 | | MONTCLAIR | CA | 91763 | UNITED STATES | NICK@NQEINC.COM | VENDOR |
| 18135 | NEW VISION LOGISTICS LLC | 4980 EAST SABLE PALM BLVD | APT 106 | TAMARAC | FL | 33319 | UNITED STATES | | VENDOR |
| 18136 | NEW WAY TRANSPORTATION LLC | 6207 N. PALAFOX ST | | PENSACOLA | FL | 32503 | UNITED STATES | | VENDOR |
| 18137 | NEW WORLD CAR IMPORTS - SAN ANTONIO INC | WORLD CAR HYUNDAI KIA | 7915 IH 35 SOUTH | SAN ANTONIO | TX | 78224 | UNITED STATES | | VENDOR |
| 18138 | NEW YORK MARINE AND GENERAL INSURANCE COMPANY | 412 MT. KEMBLE AVENUE | | MORRISTOWN | NJ | 07960 | UNITED STATES | | VENDOR |
| 18139 | NEXT LEVEL AUTO TRANSPORT LLC | 2470 LOWER MEADOWS AVE | | HENDERSON | NV | 89052 | UNITED STATES | | VENDOR |
| 18140 | NEXT UP TOWING & RECOVERY, LLC | 314 W 12TH ST | | ADA | OK | 74820 | UNITED STATES | | VENDOR |
| 18141 | NEXTGEAR CAPITAL, INC. | 11799 NORTH COLLEGE AVENUE | | CARMEL | IN | 46032 | UNITED STATES | | VENDOR |
| 18142 | NEXTGEN AUTO REPAIR INC | 1050 LAKES DR #225 | | WEST COVINA | CA | 91790 | UNITED STATES | | VENDOR |
| 18143 | NEXTSTEP RECRUITING, LLC | 4400 STATE HWY 121 STE 300 | | LEWISVILLE | TX | 75056 | UNITED STATES | | VENDOR |
| 18144 | NEXUS HOLDING LLC | DBA VORTEX INDUSTRIES LLC | 1801 W OLYMPIC BLVD | PASADENA | CA | 91199 | UNITED STATES | | VENDOR |
| 18145 | NEXUS HOLDING LLC | DBA VORTEX INDUSTRIES LLC | 3440 FLAIR DRIVE - FILE 846952 | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 18146 | NEY A GODOY MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18147 | NEYDA PULGAR DE VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18148 | NEYDI QUEVEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18149 | NEYRA ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18150 | NEYVIN E VELASQUEZ PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18151 | NG TRANS LLC | 4033 FAIRGROVE LN | | ROSEVILLE | CA | 95747 | UNITED STATES | | VENDOR |
| 18152 | NGUYEN, AU H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18153 | NGUYEN, JASON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18154 | NGUYEN, PHONG T | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18155 | NGUYEN, PHU T | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18156 | NHAN TRONG | ADDRESS ON FILE | | | | | | | VENDOR |
| 18157 | NIA ELAUN BRANDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18158 | NIA T MARSHALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18159 | NIAAH HUTCHISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18160 | NIAMA CHERIE WELLS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18161 | NICACIO APARICIO-SANTAMARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18162 | NICANOR GUAREGUA CARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18163 | NICHELAE ANDREA HENDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18164 | NICHOLAS ANDREW REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18165 | NICHOLAS ANDREW SANDERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18166 | NICHOLAS CURRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18167 | NICHOLAS E. RISINGER | ADDRESS ON FILE | | | | | | | VENDOR |
| 18168 | NICHOLAS FRANK MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18169 | NICHOLAS GAINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18170 | NICHOLAS JAVONE CHINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18171 | NICHOLAS LIST | ADDRESS ON FILE | | | | | | | VENDOR |
| 18172 | NICHOLAS LUCIANO CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18173 | NICHOLAS MATTHEW SIGANOFF | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18174 | NICHOLAS MCALISTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 18175 | NICHOLAS RISINGER | ADDRESS ON FILE | | | | | | | VENDOR |
| 18176 | NICHOLS FORD LTD/ AN DEALERSHIP HOLDING CORP | AUTONATION FORD SOUTH FORT WORTH | 5300 CUMPUS DR | FORT WORTH | TX | 76119 | UNITED STATES | | VENDOR |
| 18177 | NICK BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18178 | NICKOL SOLORZANO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18179 | NICKY ENTERPRISE CORP | 7958 STRADA DR | | ORLANDO | FL | 32822 | UNITED STATES | | VENDOR |
| 18180 | NICODEMO JUVENTINO RAMIREZ-TEMAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18181 | NICOLA PEREZ/IVAN PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18182 | NICOLAS ACUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18183 | NICOLAS ANTONIO NARANJO-MONARDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18184 | NICOLAS ARBEY CAICEDO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18185 | NICOLAS BLANCO-DAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18186 | NICOLAS BONILLA BENCOSME | ADDRESS ON FILE | | | | | | | VENDOR |
| 18187 | NICOLAS CASTRO REAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18188 | NICOLAS JAIMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18189 | NICOLAS JESUS MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18190 | NICOLAS LIZARAZO-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18191 | NICOLAS RAMIREZ DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18192 | NICOLAS ROMAN-SORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18193 | NICOLAS ROSALES PREJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18194 | NICOLAS SANCHEZ-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18195 | NICOLAS TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18196 | NICOLE ALLISON GRANJA RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18197 | NICOLE COSTELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18198 | NICOLE I. SALAMINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18199 | NICOLE IRENE SALAMINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18200 | NICOLE IVETTE DURAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18201 | NICOLE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18202 | NICOLE JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18203 | NICOLE JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18204 | NICOLE MCFARLAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18205 | NICOLE MICHELLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18206 | NICOLE OLIVARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18207 | NICOLE PEARL-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18208 | NICOLE RENEE MCFARLAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18209 | NICOLE ROYAL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18210 | NICOLLE MICHELLE RODRIGUEZ-ALARCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18211 | NICOR GAS | PO BOX 5407 | | CAROL STREAM | IL | 60197 | UNITED STATES | CUSTOMERCARE@NICORGAS.COM | VENDOR |
| 18212 | NICULAE GHITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18213 | NIDIA SALAS NINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18214 | NIDIA VILLALBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18215 | NIESHA STARNA SIMMONS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18216 | NIESSHA SHANE GATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18217 | NIEVES GARCIA OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18218 | NIEVES MAESO, JOSE M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18219 | NIGEL J PRASAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 18220 | NIGHTHAWK TOWING AND REPOSSESSION INC | 7110 E. 14TH AVE | | TAMPA | FL | 33619 | UNITED STATES | | VENDOR |
| 18221 | NIK TOW | ADDRESS ON FILE | | | | | | | VENDOR |
| 18222 | NIKKI A.CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18223 | NIKOLOZ SHUBLADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18224 | NILA GAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18225 | NILA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18226 | NILSON FONSECA-PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18227 | NILSON OLIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18228 | NILSON YEISON CANO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18229 | NINA CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18230 | NINE SHARKS LLC | BIG O TIRES 5284 | 742 SOUTH MAIN STREET | SEBASTOPOL | CA | 95472 | UNITED STATES | | VENDOR |
| 18231 | NINFA I MENDEZ ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18232 | NINJIO, LLC | 880 HAMPSHIRE RD. SUITE B | | WESTLAKE VILLAGE | CA | 91361 | UNITED STATES | | VENDOR |
| 18233 | NINO AREVALO, OSCAR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18234 | NINO JIVIDZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18235 | NINO KALANDADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18236 | NINOSKA JAMBOOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18237 | NINOSKA JAMBOOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18238 | NINTEX USA, INC. | 10800 NE 8TH STREET | STE 400 | BELLEVUE | WA | 98004 | UNITED STATES | ACCOUNTSRECEIVABLE@NINTEX.COM | VENDOR |
| 18239 | NIRA, MERCEDES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 18240 | NISBEL PEREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18241 | NISHANT SALIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18242 | NISHANT SALIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18243 | NISSAN OF MISSION HILLS | 11000 SEPULVEDA BLVD. | | MISSION HILLS | CA | 91345 | UNITED STATES | | VENDOR |
| 18244 | NITRO INCENTIVES LLC | DBA PROFORMA NITRO INCENTIVES | 16515 ADDISON RD | ADDISON | TX | 75001 | UNITED STATES | | VENDOR |
| 18245 | NITRO INCENTIVES LLC | DBA PROFORMA NITRO INCENTIVES | PO BOX 51925 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 18246 | NIXON JOSE FERRER REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18247 | NJMVC | SPECIAL TITLES SECTION/DUPLICATE TITLES | PO BOX 017 | TRENTON | NJ | 08666 | UNITED STATES | | VENDOR |
| 18248 | NKG AUTO REPAIR INC | 1400 CARROLL AVE | | SAN FRANCISCO | CA | 94124 | UNITED STATES | | VENDOR |
| 18249 | NLT ROADSIDE & RECOVERY LLC | 2374 S. RIVERSIDE DR | | FORT WORTH | TX | 76104 | UNITED STATES | | VENDOR |
| 18250 | NM CONTRACTING, LLC | 2022 ORCHID AVENUE | | MCALLEN | TX | 78504 | UNITED STATES | | VENDOR |
| 18251 | NMC MERAZ LLC | 223 W MOUNT HOUSTON RD | | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 18252 | NO 1 FIRE EXTINGUISHER SERVICE LLC | 2937 N PULASKI RD | | CHICAGO | IL | 60641 | UNITED STATES | | VENDOR |
| 18253 | NO GIVEN NAME SOMBIR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18254 | NO LIMIT LOGISTICS LLC | 973 S 4110 W | | SYRACUSE | UT | 84075 | UNITED STATES | | VENDOR |
| 18255 | NO LIMITZ TOWING LLC | 2916 SPRINGDALE RD | | FORT WORTH | TX | 76111 | UNITED STATES | | VENDOR |
| 18256 | NOAH CURTIS ZORKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18257 | NOAH LIGHTNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 18258 | NOAMI LATRICE WRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 18259 | NOBERTO ALEJANDRO SALAZAR BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18260 | NOBLE RESOURCES, INC. | PO BOX 1333 | | LEONARD | TX | 75452 | UNITED STATES | | VENDOR |
| 18261 | NOBLES TOWING, LLC | 4725 PANAMA LN STE D3 #234 | | BAKERSFIELD | CA | 93313 | UNITED STATES | | VENDOR |
| 18262 | NOCK ENTERPRISES LLC | ALVO'S BODY SHOP | 909 8TH STREET | LEVELLAND | TX | 79336 | UNITED STATES | | VENDOR |
| 18263 | NODAL, MITZZY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18264 | NOE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18265 | NOE AGUIRE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18266 | NOE ALBERTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18267 | NOE AMADOR NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18268 | NOE ANTONIO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18269 | NOE CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18270 | NOE ELI SANTOS-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18271 | NOE FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18272 | NOE HERNANDEZ-ARROYO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18273 | NOE HERNANDEZ-ARROYO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 18274 | NOE IVAN CANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18275 | NOE JIMENEZ RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18276 | NOE JOSIAS ROQUE-MENDOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18277 | NOE MALDONADO QUINTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18278 | NOE MEDINA-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18279 | NOE NORIEGA ZAMUDIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18280 | NOE SALCEDO SOTELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18281 | NOE SANDOVAL MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18282 | NOE SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18283 | NOE VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18284 | NOEL CARDENAS-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18285 | NOEL GASPAR SALAZAR VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18286 | NOEL J JOE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18287 | NOEL LOPEZ/MARY A. LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18288 | NOEL ODILSON LEMUS MURCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18289 | NOEL R SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18290 | NOEL ROBLEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18291 | NOEL SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18292 | NOEL SILVA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18293 | NOEL TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18294 | NOELAIKYS LLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18295 | NOELIA BEATRIZ EUAN JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18296 | NOELIA CABRERA CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 18297 | NOELIA CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18298 | NOELIA LEILANI OLIVIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18299 | NOEMI AINE MONTANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18300 | NOEMI AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18301 | NOEMI CRISOSTOMO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18302 | NOEMI HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 18303 | NOEMI LOPEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18304 | NOEMI LOPEZ-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18305 | NOEMI MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18306 | NOEMI MORENO-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18307 | NOEMI MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18308 | NOEMI RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18309 | NOEMI ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18310 | NOHEMI CARMEN HIGADERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18311 | NOHEMI HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18312 | NOHEMI MUNGZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18313 | NOHEMY REYES-SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18314 | NOLBERTO VELAZQUEZ VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18315 | NO-LIMITS RECOVERY & TOWING, INC | 1298 SW BILTMORE STREET SUITE A2 | | PORT SAINT LUCIE | FL | 34983 | UNITED STATES | | VENDOR |
| 18316 | NOLVIA DONAIRE GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18317 | NOMAN ALMARIFAWI | ADDRESS ON FILE | | | | | | | VENDOR |
| 18318 | NON-STOP TRANSPORT SERVICES LLC | 1014 QUAIL RIDGE LN | | DANDRIDGE | TN | 37725 | UNITED STATES | | VENDOR |
| 18319 | NOORULHAQ NOORI | ADDRESS ON FILE | | | | | | | VENDOR |
| 18320 | NOORWAY LOGISTICS INC | 1007 YORK CT | | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |
| 18321 | NOR SAC GLASS AND ALUMINUM INC. | 3901 PELL CIRCLE SUITE A | | SACRAMENTO | CA | 95838 | UNITED STATES | | VENDOR |
| 18322 | NORA ALITH HERNANDEZ-SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18323 | NORA BUSTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18324 | NORA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18325 | NORA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18326 | NORA NIDIA BARAJAS ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18327 | NORA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18328 | NORA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18329 | NORAIMY FELIPE-LABRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18330 | NORALBA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18331 | NORALI E RODRIGUEZ CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18332 | NORAM ELIET BELLO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18333 | NORBERTO D. FRAIRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18334 | NORBERTO GALICIA -RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18335 | NORBERTO GARCIA BARRAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18336 | NORBERTO GARCIA-JUAREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18337 | NORBERTO GLAUBER AVILA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18338 | NORBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18339 | NORBERTO MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18340 | NORBERTO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18341 | NORBERTO VEGA VALENTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18342 | NORCAL FAST AUTO INC | DBA FAST UNDERCAR | 4540 FLORIN PERKINS RD, SUITE 100 | SACRAMENTO | CA | 95826 | UNITED STATES | | VENDOR |
| 18343 | NORCAL ROTOCO INC | ROTO ROOTER PLUMBERS | 2141 INDUSTRIAL COURT #D | VISTA | CA | 92081 | UNITED STATES | CLAUDIA@ROTOCO.COM | VENDOR |
| 18344 | NOR-CAL TOWING AND TRANSPORT, INC. | 1449 SACRAMENTO AVE | | WEST SACRAMENTO | CA | 95605 | UNITED STATES | | VENDOR |
| 18345 | NOREIDA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18346 | NOREYDI D GONZALEZ-PALACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18347 | NORIS AGUERO PINTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18348 | NORLAN ANOAR CHAMORRO-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18349 | NORLAN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18350 | NORMA BEATRIZ AMAYA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18351 | NORMA CHARMIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18352 | NORMA CURIEL GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18353 | NORMA D PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18354 | NORMA DEL CARMEN PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18355 | NORMA E FLORES DE RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18356 | NORMA FEREGRINO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18357 | NORMA FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18358 | NORMA G SAUCEDO-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18359 | NORMA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18360 | NORMA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18361 | NORMA PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18362 | NORMA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18363 | NORMA PEREZ-CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18364 | NORMA REYES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 18365 | NORMA SANCHEZ AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18366 | NORMA VICTORIA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18367 | NORMA VIVIAN CABRERA CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18368 | NORMA Y NAJAR ALEGRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18369 | NORMAN PALMER | ADDRESS ON FILE | | | | | | | VENDOR |
| 18370 | NORMAN VILLEGAS AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18371 | NORMAN WOOLRIDGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18372 | NORMAN, DUANE LESLIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18373 | NORMAN, JONATHAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18374 | NORMELITA THOMACK JENKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18375 | NORSTAN COMMUNICATIONS, INC | DBA BLACK BOX NETWORK SERVICES | 9155 COTTONWOOD LANE | MAPLE GROVE | MN | 55369 | UNITED STATES | | VENDOR |
| 18376 | NORSTAN COMMUNICATIONS, INC | DBA BLACK BOX NETWORK SERVICES | PO BOX 639875 | CINCINNATI | OH | 45263 | UNITED STATES | | VENDOR |
| 18377 | NORTEX GC INC | 1111 W. MOCKINGBIRD LN SUITE 910 | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 18378 | NORTH FLORIDA ASSET RECOVERY INC | 2140 NICKERSON LANE | | JACKSONVILLE | FL | 32207 | UNITED STATES | | VENDOR |
| 18379 | NORTH SHEPHERD AUTO SALVAGE #2 | DBA NATIONWIDE AUTO SALVAGE | 6310 NORTH SHEPHERD | HOUSTON | TX | 77091 | UNITED STATES | | VENDOR |
| 18380 | NORTH SHORE COLLISION CORP | 133-47 32ND AVE | | FLUSHING | NY | 11354 | UNITED STATES | | VENDOR |
| 18381 | NORTHWEST FLORIDA RECOVERY, INC. | 1319 LEWIS TURNER BLVD | | FORT WALTON BEACH | FL | 32547 | UNITED STATES | | VENDOR |
| 18382 | NORVIN TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18383 | NORVIN YAHUARCANI-CAPCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18384 | NORVIN YESIR MARTINEZ-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18385 | NORWALK AUTO AUCTION | 12405 ROSECRANS AVE | | NORWALK | CA | 90650 | UNITED STATES | | VENDOR |
| 18386 | NOSLEN A CORDOVA-MOLEIRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18387 | NOSLEN BRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18388 | NOSLEN CORDOVA-MOLEIRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18389 | NOUEL, DANIEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18390 | NOVA HEALTHCARE PA | DBA NOVA MEDICAL CENTERS | P. O. BOX 840138 | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 18391 | NOVA LOGISTICS INC | 145 S. GLENOAKS BLVD #BD | | BURBANK | CA | 91502 | UNITED STATES | | VENDOR |
| 18392 | NOVATRANZ INC | 8711 MAIGOLD DRIVE | | DALLAS | TX | 75241 | UNITED STATES | TRANSPORT@NOVATRANZ.COM | VENDOR |
| 18393 | NPO TRANSPORTATION INC | 17914 HARBOUR BRIDGE POINT DR. | | CYPRESS | TX | 77429 | UNITED STATES | | VENDOR |
| 18394 | NPV TRANSPORT | 3131 HAYES RD APT 506 | | HOUSTON | TX | 77082 | UNITED STATES | | VENDOR |
| 18395 | NRC GROUP LLC | REVERSE COLLISION | 25 GAPVIEW ROAD | CONWAY | AR | 72032 | UNITED STATES | | VENDOR |
| 18396 | NRF HOLDINGS LLC | CHRISTIAN BROTHERS AUTOMOTIVE STEVENS RANCH | 14546 POTRANCO RD | SAN ANTONIO | TX | 78253 | UNITED STATES | | VENDOR |
| 18397 | NRG BUSINESS | PO BOX 660749 | | DALLAS | TX | 75266 | UNITED STATES | POWERSUPPORT@NRG.COM | VENDOR |
| 18398 | NRG ENERGY, INC. | DBA RELIANT ENERGY RETAIL SERVICES, LLC | PO BOX 120954 | DALLAS | TX | 75312 | UNITED STATES | | VENDOR |
| 18399 | NTEAM LLC | FIVE STAR AUTO BODY | 44733 N. SIERRA HIGHWAY | LANCASTER | CA | 93534 | UNITED STATES | | VENDOR |
| 18400 | NU WAY PEST CONTROL | PO BOX 680072 | | SAN ANTONIO | TX | 78268 | UNITED STATES | NUWAYPESTCONTROL@SATX.RR.COM | VENDOR |
| 18401 | NUECES COUNTY TAX ASSESSOR-COLLECTOR | 901 LEOPARD | SUITE 301 | CORPUS CHRISTI | TX | 78401 | UNITED STATES | | VENDOR |
| 18402 | NUECES COUNTY TAX OFFICE | PO BOX 2810 | | CORPUS CHRISTI | TX | 78403 | UNITED STATES | | VENDOR |
| 18403 | NUEMY GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18404 | NUGZAR KAISHAURI | ADDRESS ON FILE | | | | | | | VENDOR |
| 18405 | NUNEZ CRESPO, DEIVY C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18406 | NUNEZ, BIANCA LEA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18407 | NUNEZ, CHRISTOPHER ALEXANDER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18408 | NUNEZ, ERICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18409 | NUNEZ, ERIK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18410 | NUNEZ, JESUS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18411 | NUNEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18412 | NUNEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18413 | NUNEZ, KEVIN D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18414 | NUNLEY ENTERPRISE LLC | DRIVING FORCE | 8500 N STEMMONS FREEWAY SUITE 2085 | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 18415 | NURY RECINOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18416 | NURY TATIANA SALAZAR-OSPINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18417 | NV ENERGY | PO BOX 30150 | | RENO | NV | 89520 | UNITED STATES | | VENDOR |
| 18418 | NV ENERGY | ATTN: RULE 9 SCSR P.O. BOX 98910 | MSB54RN | LAS VEGAS | NV | 89151 | UNITED STATES | | VENDOR |
| 18419 | NV ENERGY | 6100 NEIL RD RENO | | RENO | NV | 89511 | UNITED STATES | | VENDOR |
| 18420 | NVS GROUP | SILVER STATE GATES | 3110 S POLARIS AVE. SUITE 2 | LAS VEGAS | NV | 89102 | UNITED STATES | | VENDOR |
| 18421 | NYLE MAXWELL OF KILLEEN, LLC | 3602 E CENTRAL TEXAS EXPY | | KILLEEN | TX | 76543 | UNITED STATES | | VENDOR |
| 18422 | NYLINE BURROLA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18423 | NYREE ELAINE SEARS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18424 | NYSHELLE LARHEY POSEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18425 | O&G CONSTRUCTION LLC | 16427 N. SCOTTSDALE RD | STE 410 | SCOTTSDALE | AZ | 85254 | UNITED STATES | RUDY@ONGLLC.COM | VENDOR |
| 18426 | OASIS YAIR ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18427 | OASIS YAIR ORTIZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 18428 | OBDULIA MONREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18429 | OBED MENDEZ TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18430 | OBED TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18431 | OBER & SONS, INC. | 7755 SYNOTT ROAD | | HOUSTON | TX | 77083 | UNITED STATES | | VENDOR |
| 18432 | OBIE AVERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18433 | OBINNA A. OKEKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18434 | OBISPO AJIN-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18435 | OBY ENTERPRISES | NORTH TEXAS AUTOMOTIVE | 2519 MONTGOMERY PLACE | WICHITA FALLS | TX | 76308 | UNITED STATES | | VENDOR |
| 18436 | OC LOGISTICS CORP | 1230 E CITYLINE DRIVE, APT. 1117 | | RICHARDSON | TX | 75082 | UNITED STATES | | VENDOR |
| 18437 | OCAMPO CORDOVA, JOHANNA MEDAI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18438 | OCAMPO MARTINEZ, ROLANDO J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18439 | OCAMPO, ELVIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18440 | OCAMPO, RAUL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18441 | OCANA, BECKY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18442 | OCCUPATIONAL AND BUSINESS LICENSING | 555 WRIGHT WAY | | CARSON CITY | NV | 89711 | UNITED STATES | | VENDOR |
| 18443 | OCCUPATIONAL HEALTH CENTERS | P.O. BOX 9005 | | ADDISON | TX | 75001 | UNITED STATES | | VENDOR |
| 18444 | OCCUPATIONAL HEALTH CENTERS OF CALIFORNIA, A MEDICAL CORPORATION | DBA CONCENTRA MEDICAL CENTERS | PO BOX 3700 | RANCHO CUCAMONGA | CA | 91729 | UNITED STATES | | VENDOR |
| 18445 | OCCUPATIONAL HEALTH SOLUTIONS | DBA CANOPY EMPLOYMENT SCREENINGS | 814 N. CREEK DRIVE STE B | CONWAY | AR | 72032 | UNITED STATES | | VENDOR |
| 18446 | OCEAN 2 OCEANS LOGISTICS | 3604 GEORGE WASHINGTON DRIVE | | ELLENWOOD | GA | 30294 | UNITED STATES | CANDYLYNN827@GMAIL.COM | VENDOR |
| 18447 | OCEAN PROPERTIES II, INC. | 3 SIOUX CRESCENT | | OTTAWA | | K2H7E3 | CANADA | | VENDOR |
| 18448 | OCEAN STATE TOWING & RECOVERY, INC. | 120 PERSHING STEET | | EAST PROVIDENCE | RI | 02914 | UNITED STATES | | VENDOR |
| 18449 | OCHOA CARRALERO, LIANET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18450 | OCHOA ELEOCADIO, MANUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18451 | OCHOA FLORES, PAUL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18452 | OCHOA RIVERA, GONZALO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18453 | OCHOA URBANO, MARIPAULA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18454 | OCHOA, EMELINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18455 | OCHOA, ROBERTO R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18456 | OCKTA WIJAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18457 | OCTAVIA MARIE MENEFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 18458 | OCTAVIA MENEFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 18459 | OCTAVIANA LOPEZ TIZOC | ADDRESS ON FILE | | | | | | | VENDOR |
| 18460 | OCTAVIANO ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18461 | OCTAVIO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18462 | OCTAVIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18463 | ODALIS D CASTRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18464 | ODALIS MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18465 | ODALIS Y CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18466 | ODALYS VELIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18467 | ODELAISYS POZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18468 | ODELIS HERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18469 | ODESSAMIDLAND TWO DIXONS LLC | DIXON PEST CONTROL | PO BOX 1431 | ODESSA | TX | 79760 | UNITED STATES | | VENDOR |
| 18470 | ODIR WILFREDO GUEVARA - RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18471 | ODLANYER MANTILLA-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18472 | OFELIA SOLANO-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18473 | OFELIA THORNTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18474 | OFFERUP INC. | 1745 114TH AVE SE | | BELLEVUE | WA | 98004 | UNITED STATES | ORDERS@OFFERUP.COM | VENDOR |
| 18475 | OFFERUP INC. | LB 1204 PO BOX 35144 | | SEATTLE | WA | 98124 | UNITED STATES | ORDERS@OFFERUP.COM | VENDOR |
| 18476 | OFFICE FURNITURE DIRECT, INC. | 1240 ROUTE 110 | | FARMINGDALE | NY | 11735 | UNITED STATES | ELVIRA@OFDONLINE.COM | VENDOR |
| 18477 | OFFICE OF CONSUMER CREDIT COMMISSIONER | P.O. BOX 12366 | | AUSTIN | TX | 78711 | UNITED STATES | | VENDOR |
| 18478 | OFFICE OF CONSUMER CREDIT COMMISSIONER | 2601 N LAMAR BLVD | | AUSTIN | TX | 78705 | UNITED STATES | | VENDOR |
| 18479 | OFFICE OF STATE CONTROLLER BETTY T. YEE | UNCLAIMED PROPERTY DIVISION | P.O. BOX 942850 | SACRAMENTO | CA | 94250 | UNITED STATES | | VENDOR |
| 18480 | OFFICEVIBE INC. | 1751 RUE RICHARDSON SUITE 1050 | | MONTREAL QUEBEC | | H3K 1G6 | CANADA | INFRA@GSOFT.COM | VENDOR |
| 18481 | OGILVIE, CAMERON A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18482 | OGLETREE, DEAKINS, NASH, SMOAK, & STEWART, P.C | PO BOX 89 | | COLUMBIA | SC | 29202 | UNITED STATES | BILLING22@OGLETREEDEAKINS.COM | VENDOR |
| 18483 | OGUZHAN ARSLAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18484 | O'HAGAN MEYER LLP | 1 EAST WACKER DRIVE | SUITE 3400 | CHICAGO | IL | 60601 | UNITED STATES | CDUMAS@OHAGANMEYER.COM | VENDOR |
| 18485 | OJEDA DABOIN, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18486 | OJEDA DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18487 | OJEDA GUTIERREZ, JORGE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18488 | OJIMADU NJOKU | ADDRESS ON FILE | | | | | | | VENDOR |
| 18489 | OKLAHOMA REPOSSESSORS LLC | P. O. BOX 271583 | | OKLAHOMA CITY | OK | 73137 | UNITED STATES | | VENDOR |
| 18490 | OKSANA DEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18491 | OKTYABRI ERDENEBAATAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18492 | OKUSITINO VEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18493 | OLALEKAN MICHAEL AGUNBIADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18494 | OLBIN REYES MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18495 | OLD EARL SCHEIB | 7011 VAN NUYS BLVD | | VAN NUYS | CA | 91405 | UNITED STATES | | VENDOR |
| 18496 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, STE 1000 | | CHICAGO | IL | 60606 | UNITED STATES | | INSURANCE |
| 18497 | OLEA, JORGE E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18498 | OLEG GRIGORAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18499 | OLEG SEROVITSKII | ADDRESS ON FILE | | | | | | | VENDOR |
| 18500 | OLEG VLASOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 18501 | OLEH BOYKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18502 | OLEH MUSIIENKO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18503 | OLEKSANDR HORDIIENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18504 | OLEKSANDR KARPENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18505 | OLEKSANDR MATIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18506 | OLEKSANDR MATIOS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 18507 | OLEKSANDR SHEVCHENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18508 | OLEKSII SYSOIEV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18509 | OLESIA PILAT | ADDRESS ON FILE | | | | | | | VENDOR |
| 18510 | OLGA ABIGAIL CERNA-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18511 | OLGA CRISTINA OSEJO-DEL RIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18512 | OLGA DE HORTA SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18513 | OLGA E. ELIZONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18514 | OLGA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18515 | OLGA IMELDA ELIZARRARAZ CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18516 | OLGA ISABEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18517 | OLGA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18518 | OLGA L GONZALEZ IMBETH | ADDRESS ON FILE | | | | | | | VENDOR |
| 18519 | OLGA L HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18520 | OLGA L SANTOS OLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18521 | OLGA LOPEZ SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18522 | OLGA LOPEZ-CHOJOLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18523 | OLGA LUCIA ARIAS-GIRALDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18524 | OLGA M GURROLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18525 | OLGA RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18526 | OLGA RUIZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18527 | OLGA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18528 | OLGA SARAHI GUILLEN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18529 | OLGA VOLKOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18530 | OLGA YESENIA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18531 | OLGER A MORANTES-RINCON | 5815 E LA PALMA AVE SPC 293 | | ANAHEIM | CA | 92807 | UNITED STATES | | VENDOR |
| 18532 | OLIBER AREC JIRON GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18533 | OLIMAR MORALES PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18534 | OLIMPIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18535 | OLIMPO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18536 | OLIN J NELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18537 | OLIVA, GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18538 | OLIVARES, ALFREDO I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18539 | OLIVAS, OLGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18540 | OLIVAS, PRISCILLA LEONORDA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18541 | OLIVER CEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18542 | OLIVER FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18543 | OLIVEROS, ANGELICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18544 | OLIVEROS, ANTONIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18545 | OLIVIA BARRAGAN NARANJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18546 | OLIVIA HADDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18547 | OLIVIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18548 | OLIVIA MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18549 | OLIVIA MEXCALTECO-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18550 | OLIVIA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18551 | OLIVIA RIVERA-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18552 | OLMAN MARADIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18553 | OLMAN VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18554 | OLMEDO JR. SEFERINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18555 | OLP TRANSPORT LLC | 3024 BOND ST | | PASADENA | TX | 77503 | UNITED STATES | | VENDOR |
| 18556 | OLUFISAYO-AKINRINOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18557 | OLUSEGUN RAPHAEL ADELERIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18558 | OLUWASEYITAN OLUYINKA ADEFESO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18559 | OLUWATOYIN ADE-ADESANYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18560 | OLVERA SIMMONS, MARK A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18561 | OLYMPIA LANDSCAPE DEVELOPMENT, INC | PO BOX 450347 | | LAREDO | TX | 78045 | UNITED STATES | | VENDOR |
| 18562 | OLZHAS YEDELBAYEV | ADDRESS ON FILE | | | | | | | VENDOR |
| 18563 | OMADZE LLC | 2 LEAR CT | | EAST BRUNSWICK | NJ | 08816 | UNITED STATES | OMADZELLC@GMAIL.COM | VENDOR |
| 18564 | OMAR A. MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18565 | OMAR ALBERTO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18566 | OMAR ALEXANDER CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18567 | OMAR ALHYARI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18568 | OMAR ALMAGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18569 | OMAR ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18570 | OMAR ANTONIO MALDONADO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18571 | OMAR BALLEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18572 | OMAR BARRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18573 | OMAR BLANCO ROQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18574 | OMAR BOLANOS GARIBAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18575 | OMAR CHIHUAQUEZURITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18576 | OMAR CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18577 | OMAR CORTES ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18578 | OMAR DIDIET SARDUY RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18579 | OMAR ELMISRATI | ADDRESS ON FILE | | | | | | | VENDOR |
| 18580 | OMAR ERNESTO PEREZ-MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18581 | OMAR G DIAZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18582 | OMAR G GUZMAN-SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18583 | OMAR GONZALEZ MIGUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18584 | OMAR GUEVARA CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18585 | OMAR HERNANDEZ SALMERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18586 | OMAR HERNANDEZ YANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18587 | OMAR HERRERA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18588 | OMAR HUASANCHE FRANCISCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18589 | OMAR J JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18590 | OMAR JAVIER RAMIREZ-ANAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18591 | OMAR JIMENEZ SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18592 | OMAR LOREDO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18593 | OMAR MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18594 | OMAR NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18595 | OMAR NAVARRO BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18596 | OMAR NOLASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18597 | OMAR ONOFRE ASCENCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18598 | OMAR PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18599 | OMAR PEREZ-GONZALEZ & GERARDO PEREZ SIGALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18600 | OMAR SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18601 | OMAR TEODORO RODRIGUEZ-PUEBLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18602 | OMAR TIRADO FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18603 | OMAR TOMIPAL VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18604 | OMAR VALDES MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18605 | OMAR VALLEJO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18606 | OMAR ZARAGOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18607 | OMARI JAMAL FUQUA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18608 | OMNI RECOVERY SERVICE | 2602 ALTON ROAD | | BIRMINGHAM | AL | 35220 | UNITED STATES | | VENDOR |
| 18609 | ON POINT COLLISIONS & CUSTOM LLC | 6108 CLARA ST | | BELL GARDENS | CA | 90201 | UNITED STATES | | VENDOR |
| 18610 | ON-AIR MEDIA LLC | 7168 ENVOY COURT | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 18611 | ONAN VELAZQUEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18612 | ONASSIS ALEJANDRO PEREZ-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18613 | ONBOARD TALENT, LLC | DBA HUBSEARCH | 377 B LEAR ROAD, #124 | AVON LAKE | OH | 44012 | UNITED STATES | | VENDOR |
| 18614 | ONCORE CONSULTING LLC | PO BOX 399251 | | SAN FRANCISCO | CA | 94139 | UNITED STATES | | VENDOR |
| 18615 | ONE CLICK AUTO SHIP INC | 1 PETRO PLACE | STE# 10 | GIRARD | OH | 44420 | UNITED STATES | | VENDOR |
| 18616 | ONE CLICK AUTO SHIP INC. | 2744 HYLAN BLVD, STE #550 | | STATEN ISLAND | NY | 10306 | UNITED STATES | | VENDOR |
| 18617 | ONE HAULING 2ULLC | 1849 S POWER RD | APT 1290 | MESA | AZ | 85206 | UNITED STATES | | VENDOR |
| 18618 | ONE MAIN FINANCIAL | 1700 N. ZARAGOZA RD. STE 125 | | EL PASO | TX | 79936 | UNITED STATES | | VENDOR |
| 18619 | ONE MAIN FINANCIAL | 12225 GREENVILLE AVE STE 430 | | DALLAS | TX | 75243 | UNITED STATES | | VENDOR |
| 18620 | ONE STOP AUTOMOTIVE LLC | 113 JACKSON CIRCLE | | LAFAYETTE | LA | 70506 | UNITED STATES | | VENDOR |
| 18621 | ONE STOP COLLISION CENTER INC | 7484 FOOTHILL BLVD | | TUJUNGA | CA | 91042 | UNITED STATES | | VENDOR |
| 18622 | ONE STOP GLASS, LLC | ONE STOP GLASS | 11444 ROJAS DRIVE STE C-7 | EL PASO | TX | 79936 | UNITED STATES | | VENDOR |
| 18623 | ONE TOTAL TRANSPORT LLC | 8400 RIVER BLUFFS DR. | | ARLINGTON | TX | 76002 | UNITED STATES | | VENDOR |
| 18624 | ONE WAY HEATING AND COOLING LLC | 14140 TEXAS RAINBOW DRIVE | | HORIZON CITY | TX | 79928 | UNITED STATES | | VENDOR |
| 18625 | ONE WAY TOW INC. | 4744 E. CARMEN AVE | | FRESNO | CA | 93703 | UNITED STATES | | VENDOR |
| 18626 | ONE WHEEL TRUCKING LLC | 914 85TH ST SE | | EVERETT | WA | 98208 | UNITED STATES | ONEWHEELTRUCK@GMAIL.COM | VENDOR |
| 18627 | ONESIMO LOPEZ LUNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18628 | ONESIMO TORIBIO-SOSTENES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18629 | ONETA COMPANY | EVEREST WATER AND COFFEE LLC | EVEREST WATER AND COFFEE LLC, 1401 S. PADRE ISLAND DR. | CORPUS CHRISTI | TX | 78416 | UNITED STATES | | VENDOR |
| 18630 | ONEYDA CASTRO RODENZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18631 | ONIEL SALABARRIA NODARSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18632 | ONOFRE, MARTHA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18633 | ONOFRE, MEAGAN L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18634 | ONPOINT TRANSPORT LLC | 13999 CODY LN | | REDDING | CA | 96003 | UNITED STATES | | VENDOR |
| 18635 | ONTARIO ELECTRIC INC | 540 W ROSEWOOD CT | | ONTARIO | CA | 91762 | UNITED STATES | ONTARIOELECTRIC@ICLOUD.COM | VENDOR |
| 18636 | ONTARIO FIRE EXTINGUISHER COMPANY | 1030 N. MOUNTAIN AVE. #192 | | ONTARIO | CA | 91762 | UNITED STATES | | VENDOR |
| 18637 | ONTIVEROS, LAURA A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18638 | ON-WAY LOGISTICS CORPORATION | ONWAY LOGISTICS | 4005 MANZANITA AVE STE 6-135 | CARMICHAEL | CA | 95608 | UNITED STATES | | VENDOR |
| 18639 | OPENROAD LENDING | 5555 N. BEACH ST. STE 4100 | | FORT WORTH | TX | 76137 | UNITED STATES | | VENDOR |
| 18640 | OPORTUN, INC | 2 CIRCLE STAR WAY | | SAN CARLOS | CA | 94070 | UNITED STATES | | VENDOR |
| 18641 | OPSEC SECURITY | 1857 COLONIAL VILLAGE LANE | | LANCASTER | PA | 17605 | UNITED STATES | | VENDOR |
| 18642 | OPTIMAL LOGISTICS LLC | 805 ROOSEVELT AVE | | MANVILLE | NJ | 08835 | UNITED STATES | | VENDOR |
| 18643 | OPTIMUM | PO BOX 4019 | | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 18644 | OPULENCE LOGISTICS LLC | 2615 LADERA BLVD | | SAN ANTONIO | TX | 78261 | UNITED STATES | | VENDOR |
| 18645 | OPUS INSPECTION, INC. | DBA OPUS INSPECTION, INC. | P.O. BOX 83201 | CHICAGO | IL | 60691 | UNITED STATES | | VENDOR |
| 18646 | OPUS INSPECTION, INC. | DBA OPUS INSPECTION, INC. | 7 KRIPES ROAD | EAST GRANBY | CT | 06026 | UNITED STATES | | VENDOR |
| 18647 | ORACLE AMERICA, INC. | P.O. BOX 203448 | | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 18648 | ORALIA E VANDENBERG-TEJADA DE CARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18649 | ORALIA GRADILLO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18650 | ORALIA MAYA-ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18651 | ORALIA P. HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18652 | ORANGE COUNTY TAX COLLECTOR | PO BOX 1438 | | SANTA ANA | CA | 92702 | UNITED STATES | | VENDOR |
| 18653 | ORANGE COUNTY TAX OFFICE | PO BOX 545100 | | ORLANDO | FL | 32854 | UNITED STATES | | VENDOR |
| 18654 | ORANGE EXPRESS, LLC | 24839 N 43RD DR | | GLENDALE | AZ | 85310 | UNITED STATES | | VENDOR |
| 18655 | ORBELIN ROJO-SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18656 | ORBIN ENRIQUE SARMIENTO ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18657 | ORDONEZ ALVARADO, VALENTINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18658 | ORDONEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18659 | ORDUNO-MANRIQUEZ, STEFANIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18660 | OREGON ADJUSTERS, INC. | 4818 TABLE ROCK RD | | CENTRAL POINT | OR | 97502 | UNITED STATES | | VENDOR |
| 18661 | O'REILLY AUTO ENTERPRISES, LLC | DBA O'REILLY AUTO PARTS | PO BOX 9464 | SPRINGFIELD | MO | 65801 | UNITED STATES | | VENDOR |
| 18662 | O'REILLY AUTO PARTS | EL PASO | P.O. BOX 9464 | SPRINGFIELD | MO | 65801 | UNITED STATES | | VENDOR |
| 18663 | O'REILLY AUTO PARTS | EL PASO | PO BOX 1156 | SPRINGFIELD | MO | 65801 | UNITED STATES | | VENDOR |
| 18664 | OREJEL, SEBASTIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18665 | ORELLANA ENTERPRISES LLC | B&A AUTO SERVICE | 6108 HOWARD AVE | KENSINGTON | MD | 20895 | UNITED STATES | | VENDOR |
| 18666 | ORELLANA, ALEJANDRO JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18667 | ORELLANA, GUADALUPE CONCEPCION | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18668 | OREMOR OF DALLAS LTD LLC | LEGACY TOYOTA OF DALLAS | 39660 LYNDON B JOHNSON FWY | DALLAS | TX | 75237 | UNITED STATES | | VENDOR |
| 18669 | OREMOR OF RIVERSIDE LLC | BMW OF RIVERSIDE | 3060 ADAMS ST | RIVERSIDE | CA | 92504 | UNITED STATES | | VENDOR |
| 18670 | ORESTES BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18671 | ORIAHNA JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18672 | ORIANA DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18673 | ORIANA DURIETE ACUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18674 | ORIANGY ROSSIBEL ACOSTA BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18675 | ORIGIN BANK | 3621 ELM ST | | CHOUDRANT | LA | 71227 | UNITED STATES | | SECURED LENDER |
| 18676 | ORIGIN BANK | 500 S. SERVICE ROAD E. | | RUSTON | LA | 71270 | UNITED STATES | | SECURED LENDER |
| 18677 | ORIGIN BANK | 1101 TOC LANE | | RUSTON | LA | 71270 | UNITED STATES | | VENDOR |
| 18678 | ORIGIN TEXAS RECYCLING, LLC | 5501 PENNINGTON AVENUE | | BALTIMORE | MD | 21226 | UNITED STATES | | VENDOR |
| 18679 | ORION G INC | ORION HVAC | 15922 STRATHERN ST 20 | VAN NUYS | CA | 91406 | UNITED STATES | INFO@MYORIONHVAC.COM | VENDOR |
| 18680 | ORIONS CAR CLINIC | 28009 E COLBERN RD | | LEES SUMMIT | MO | 64086 | UNITED STATES | | VENDOR |
| 18681 | ORKIN | 3330 KELLER SPRING BLVD | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 18682 | ORKIN | 12701 VAN NUYS BLVD | UNIT B2 | PACOIMA | CA | 91331 | UNITED STATES | | VENDOR |
| 18683 | ORKIN | 3019 ALVIN DEVANE BLVD | BLDG 1, SUITE 115 | AUSTIN | TX | 78741 | UNITED STATES | | VENDOR |
| 18684 | ORKIN | 3601 N E LOOP 820 | SUITE 100 | FORT WORTH | TX | 76137 | UNITED STATES | | VENDOR |
| 18685 | ORKIN | 3901 BRAXTON DR. | | HOUSTON | TX | 77063 | UNITED STATES | | VENDOR |
| 18686 | ORKIN | 5810 TRADE CENTER BLDG 1 STE 300 | | AUSTIN | TX | 78744 | UNITED STATES | | VENDOR |
| 18687 | ORKIN | 4201 LAKE SHORE DR | STE A | WACO | TX | 76710 | UNITED STATES | | VENDOR |
| 18688 | ORKIN | 15621 BLUE ASH DR | | HOUSTON | TX | 77090 | UNITED STATES | | VENDOR |
| 18689 | ORKIN - COMM SERVICES TX | 601 N GLENVILLE DR STE 125 | | RICHARDSON | TX | 75081 | UNITED STATES | | VENDOR |
| 18690 | ORKIN 684-DALLAS | 3330 KELLER SPRINGS RD. | SUITE 250 | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 18691 | ORKIN 684-DALLAS | 2820 TRINITY SQ DR | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 18692 | ORKIN COMMERCIAL SERVICES | 15621 BLUE ASH DR STE 190 | | HOUSTON | TX | 77090 | UNITED STATES | | VENDOR |
| 18693 | ORKIN SERVICES OF CALIFORNIA, INC | DBA ORKIN PEST CONTROL | P.O BOX 7161 | PASADENA | CA | 91109 | UNITED STATES | | VENDOR |
| 18694 | ORKIN SERVICES OF CALIFORNIA, INC | DBA ORKIN PEST CONTROL | 12710 MAGNOLIA AVENUE | RIVERSIDE | CA | 92503 | UNITED STATES | | VENDOR |
| 18695 | ORKIN SERVICES OF CALIFORNIA, INC | DBA ORKIN PEST CONTROL | PO BOX 740300 | CINCINNATI | OH | 45274 | UNITED STATES | | VENDOR |
| 18696 | ORLACCHIO SOTO, DAVES W | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18697 | ORLANDO AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18698 | ORLANDO BARRETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18699 | ORLANDO BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18700 | ORLANDO CARRAMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18701 | ORLANDO CORDOVA - LABARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18702 | ORLANDO DE LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18703 | ORLANDO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18704 | ORLANDO DONA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18705 | ORLANDO EMANUEL ALCARAZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18706 | ORLANDO HINOJOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18707 | ORLANDO JAVIER SOLIS FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18708 | ORLANDO PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18709 | ORLANDO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18710 | ORLANDO RODRIGUEZ BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18711 | ORLANDO SALGUEIRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18712 | ORLANDO SIMANCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18713 | ORLANDO UMANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18714 | ORLANDOS TOWING LLC | 2738 SUMMER CREEK DR | | GAINESVILLE | GA | 30507 | UNITED STATES | | VENDOR |
| 18715 | ORLAY LEON CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18716 | ORLIN ENRIQUE CHAVEZ BARAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18717 | ORLIN NAUN VELASQUEZ-ORELLANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18718 | ORLYS K PIZZARO VERGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18719 | ORNELAS, SILVIA DENISE S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18720 | O'ROURKE TRANSPORT LLC | 20223 GALENA FALLS DR | | TOMBALL | TX | 77375 | UNITED STATES | | VENDOR |
| 18721 | O'ROURKE TRANSPORT LLC | 19059 PINEWODD GROVE TRAIL | | NEW CANEY | TX | 77357 | UNITED STATES | | VENDOR |
| 18722 | OROZCO, HUMBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18723 | OROZCO, SANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18724 | ORR MOTORS OF LONGVIEW, INC. | DBA ORR GMC DBA ORR CADILLAC | 400 N. SPUR 63 | LONGVIEW | TX | 75601 | UNITED STATES | | VENDOR |
| 18725 | ORR NISSAN OF WICHITA, INC. | 10625 E KELLOGG | | WICHITA | KS | 67207 | UNITED STATES | | VENDOR |
| 18726 | ORSETT MECHANICAL LLC | NORTHERN AIR | 5353 N 16TH STREET, SUITE 105 | PHOENIX | AZ | 85016 | UNITED STATES | | VENDOR |
| 18727 | ORTA BANDE, ANDREINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18728 | ORTAL GLICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 18729 | ORTEGA DIAZ, MIKEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18730 | ORTEGA JR, JORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18731 | ORTEGA PEREZ, YESICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18732 | ORTEGA SAENZ, CARLOS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18733 | ORTEGA, JOSE LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18734 | ORTEGON URBANO, MARGARITA ROSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18735 | ORTIZ CRUZ, NEPHTALY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18736 | ORTIZ MEDA, VERONICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18737 | ORTIZ PEREZ, MARIANA V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18738 | ORTIZ QUERO, JOSE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18739 | ORTIZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18740 | ORTIZ, ALEXA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18741 | ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18742 | ORTIZ, KALOB | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18743 | ORTIZ, KARELY Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18744 | ORTIZ, MARIA MAGDALENA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18745 | ORTIZ, MARLON ENRIQUE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18746 | ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18747 | ORTIZ, NANCY A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18748 | ORTUNO-SANTANA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18749 | ORVIN J. CABALLERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18750 | OSAYANDE DAVID IDELE-ERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18751 | OSBALDO AMAYA-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18752 | OSBALDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18753 | OSBEL ABREU NOVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18754 | OSCAR A INTERIANO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18755 | OSCAR A VERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18756 | OSCAR A. SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18757 | OSCAR AGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18758 | OSCAR AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18759 | OSCAR ALBERTO CHIRINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18760 | OSCAR ALEJANDRO PENA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18761 | OSCAR ALFREDO AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18762 | OSCAR ALVAREZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18763 | OSCAR AMEZQUITA AMEZQUITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18764 | OSCAR ANTONIO HERNANDEZ CORONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18765 | OSCAR ARELLANO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18766 | OSCAR ARGUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18767 | OSCAR ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18768 | OSCAR ARMANDO LOZANO AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18769 | OSCAR ARROYO-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18770 | OSCAR AVINA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18771 | OSCAR BARBOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18772 | OSCAR BARRAGAN LOMELI | ADDRESS ON FILE | | | | | | | VENDOR |
| 18773 | OSCAR BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18774 | OSCAR BAZURTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18775 | OSCAR BLADIMIR APARACIO RENDEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18776 | OSCAR BLANCO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18777 | OSCAR BUSTOS-DOMINGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18778 | OSCAR CAMEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 18779 | OSCAR CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18780 | OSCAR CERVANTES-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18781 | OSCAR CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18782 | OSCAR DANIEL MORALES-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18783 | OSCAR DANIEL PALACIOS II | ADDRESS ON FILE | | | | | | | VENDOR |
| 18784 | OSCAR DANIEL SANABRIA-MATIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18785 | OSCAR DANILO CENTE-CANAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 18786 | OSCAR DAVID CUZ-CAAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18787 | OSCAR DELGADO MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18788 | OSCAR DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18789 | OSCAR E CRUZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18790 | OSCAR E FERNANDEZ MAIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18791 | OSCAR E MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18792 | OSCAR E RAUDALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18793 | OSCAR EDGARDO TREMINIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18794 | OSCAR EDUARDO TREMINIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18795 | OSCAR EMMANUEL CHILEL-JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18796 | OSCAR ENRIQUE OSPINO-SARMIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18797 | OSCAR ENRIQUE RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18798 | OSCAR ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18799 | OSCAR ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18800 | OSCAR ESTUARDO RAMOS SAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18801 | OSCAR FABIAN MARIN-PALACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18802 | OSCAR FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18803 | OSCAR FERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 18804 | OSCAR FLORES-FELIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 18805 | OSCAR FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18806 | OSCAR G. PORTILLO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18807 | OSCAR GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18808 | OSCAR GARCIA-AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18809 | OSCAR GONON-AZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18810 | OSCAR GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18811 | OSCAR GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18812 | OSCAR GUILLERMO MOLINA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18813 | OSCAR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18814 | OSCAR HERNANDEZ RESENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18815 | OSCAR HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18816 | OSCAR HODGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18817 | OSCAR HUMBERTO NINO-ZARATE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18818 | OSCAR HUMBERTO RAMIREZ ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18819 | OSCAR IVAN BENITEZ CELSO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18820 | OSCAR J VALENZUELA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18821 | OSCAR J. GARCIA, CPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18822 | OSCAR JAUREGUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 18823 | OSCAR JAVIER PAIPILLA CUERVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18824 | OSCAR JENARO BAEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18825 | OSCAR JIMENEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18826 | OSCAR JOVAN MARTINEZ-ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18827 | OSCAR JR JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18828 | OSCAR LEANOS VALDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18829 | OSCAR LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18830 | OSCAR LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18831 | OSCAR LUIS RAMIREZ-CHAMORRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18832 | OSCAR M CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18833 | OSCAR M CHINCHILLA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18834 | OSCAR M GARCIA MONASTERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18835 | OSCAR M VILLARREAL-FIGUEREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18836 | OSCAR M. GARCIA MONASTERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18837 | OSCAR MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18838 | OSCAR MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18839 | OSCAR MARTINEZ-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18840 | OSCAR MELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18841 | OSCAR MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18842 | OSCAR MIKE LOGISTICS LLC | 2165 AUTUMN VISTA | | SEGUIN | TX | 78155 | UNITED STATES | | VENDOR |
| 18843 | OSCAR MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18844 | OSCAR MONROY JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18845 | OSCAR MONTANO, INC | 530 SOUTH LAKE AVENUE | SUITE 427 | PASADENA | CA | 91101 | UNITED STATES | | VENDOR |
| 18846 | OSCAR MOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18847 | OSCAR NINO ZARATE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18848 | OSCAR OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18849 | OSCAR OLIVA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18850 | OSCAR OLMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18851 | OSCAR OMAR VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18852 | OSCAR OMAR YANEZ-SANTACRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18853 | OSCAR ORLANDO MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18854 | OSCAR ORLANDO RAMOS-SARCENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18855 | OSCAR ORTIGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18856 | OSCAR QUEVEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18857 | OSCAR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18858 | OSCAR RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18859 | OSCAR RENE DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18860 | OSCAR RENE TICAS PEREIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18861 | OSCAR RENE ZEPEDA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18862 | OSCAR RENERY FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18863 | OSCAR ROBERTO BARAHONA-PENATE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18864 | OSCAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18865 | OSCAR RODRIGUEZ PRECIADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18866 | OSCAR RODRIGUEZ VIGIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18867 | OSCAR ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18868 | OSCAR S. BARRIENTOS SORTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18869 | OSCAR SAMUEL RODRIGUEZ-LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18870 | OSCAR SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18871 | OSCAR SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18872 | OSCAR SOTELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18873 | OSCAR SOTELO-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18874 | OSCAR TREJO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18875 | OSCAR URRUTIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18876 | OSCAR VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18877 | OSCAR VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18878 | OSCAR VISO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18879 | OSCAR VISO PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18880 | OSCAR WILFREDO AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18881 | OSCAR YURIEL HERRERA CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18882 | OSCAR Z REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18883 | OSDANY SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18884 | OSIEL ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18885 | OSIEL LONGORIA DE LA FUENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18886 | OSIEL LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18887 | OSIEL LORA OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18888 | OSIRIS LAZARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18889 | OSIRIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18890 | OSIRIS VIANETTE RAMIREZ MARRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18891 | OSLIAN RICARDO MESA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18892 | OSMAN DEMIR | ADDRESS ON FILE | | | | | | | VENDOR |
| 18893 | OSMAN F. GARRIDO-CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18894 | OSMAN MARADIAGA ARTIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18895 | OSMAN MUNYAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18896 | OSMAN YOLCU | ADDRESS ON FILE | | | | | | | VENDOR |
| 18897 | OSMANDY CARRASCO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18898 | OSMANIS OBERTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18899 | OSMANY DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18900 | OSMANY INC. | 2350 OCEAN AVE APT 6L | | BROOKLYN | NY | 11229 | UNITED STATES | | VENDOR |
| 18901 | OSMANY LEIVA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18902 | OSMANY MARTINEZ ANDUX | ADDRESS ON FILE | | | | | | | VENDOR |
| 18903 | OSMANY PEREZ-SAVON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18904 | OSMANY YERO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18905 | OSMAR GIRON RAIMOND | ADDRESS ON FILE | | | | | | | VENDOR |
| 18906 | OSMAR HERRERA ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18907 | OSMAY LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18908 | OSNAN ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18909 | OSNAY FREIJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18910 | OSORIO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 18911 | OSORIO HOTSHOT INC | 5028 CLIFF ROSE DR | | PALMDALE | CA | 93552 | UNITED STATES | | VENDOR |
| 18912 | OSORIO MARTINEZ, YARIEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18913 | OSORIO QUINTERO, NELSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18914 | OSORNO TRANSPORT LLC | 9545 SW 184 ST | | MIAMI | FL | 33157 | UNITED STATES | OSORNOTRANSPORT@GMAIL.COM | VENDOR |
| 18915 | OSSIRIS ESMERALDA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18916 | OSSMAN H CONTRERAS GALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18917 | OSSMAN H. CONTRERAS GALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18918 | OSSO CORPORATION | 3407 W. 6TH STREET | SUITE #602 | LOS ANGELES | CA | 90020 | UNITED STATES | OSSOCORP@GMAIL.COM | VENDOR |
| 18919 | OSTT BROKERAGE LLC | DBA OSTT LOGISTICS | 4310 W 5TH AVE UNITE G | GARY | IN | 46404 | UNITED STATES | | VENDOR |
| 18920 | OSVALDO ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18921 | OSVALDO BALMASEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18922 | OSVALDO CONCEPCION TEJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18923 | OSVALDO GABRIEL ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18924 | OSVALDO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18925 | OSVALDO IBARRA-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18926 | OSWALDO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18927 | OSWALDO GOMEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18928 | OSWALDO LOPEZ REVELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18929 | OSWALDO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18930 | OTERO BALDONADO, ALEJANDRA P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18931 | OTIS JAMAR JEROME JR THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18932 | OTONIEL B. FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18933 | OTR TOWING LLC | 4802 N I-45 | | ENNIS | TX | 75119 | UNITED STATES | OTRTOWING@GMAIL.COM | VENDOR |
| 18934 | OUTLAW WRECKER & RECOVERY | 5714 CROWLEY BLVD | | MIDLAND | TX | 79707 | UNITED STATES | | VENDOR |
| 18935 | OUTRAGEOUS CUSTOMS COLLISION CENTER | P.O. BOX 1210 | | KILLEEN | TX | 76540 | UNITED STATES | | VENDOR |
| 18936 | OVALLE, APRIL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18937 | OVER&BEYOND LOGISTICS, LLC | 115 ANTHONY LN | | RED OAK | TX | 75154 | UNITED STATES | | VENDOR |
| 18938 | OVERBY-SEAWELL COMPANY | 245 TOWNPARK DRIVE | SUITE 200 | KENNESAW | GA | 30144 | UNITED STATES | | VENDOR |
| 18939 | OVID ALEXANDER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18940 | OVIDIO J MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18941 | OVIDIO NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18942 | OVIEDO ALVAREZ, CARLOS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18943 | OVIEDO, CANDELARIA AYELEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18944 | OWEN J ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18945 | OWEN PLUMBING AND DRAIN, INC. | 2418 SACKY DRIVE | | CORPUS CHRISTI | TX | 78415 | UNITED STATES | | VENDOR |
| 18946 | OWEN STIVEN RIVERA-CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18947 | OXNARD CITY TREASURER | 305 WEST THIRD STREET | | OXNARD | CA | 93030 | UNITED STATES | | VENDOR |
| 18948 | OYOLA GUADALUPE, RICARDO JAVIER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18949 | OZAR MAHMADJONOV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 18950 | OZZYS ELECTRICAL WORKS COMPANY | 1535 CASTLE COURT #1 | | HOUSTON | TX | 77006 | UNITED STATES | | VENDOR |
| 18951 | P K SMITH MOTORS | PO DRAWER 671 | | WINNFIELD | LA | 71483 | UNITED STATES | | VENDOR |
| 18952 | P&M DETAILING LLC | HARK DETAILING | 1275 N MAIN ST. STE. 101-1 | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 18953 | P&M DETAILING LLC | HARK DETAILING | P&M DETAILING LLC, 1529 E FM 664 | FERRIS | TX | 75125 | UNITED STATES | | VENDOR |
| 18954 | P&S LOGISTICS LLC | 3805 CHADBOURNE DRIVE | | FAYETTEVILLE | NC | 28312 | UNITED STATES | TRRLLPAYTON@YAHOO.COM | VENDOR |
| 18955 | P20 GLOBAL HOLDINGS INC. | DBA PEOPLE 2.0 NORTH AMERICA, LLC | 222 VALLEY CREEK BLVD STE 100 | EXTON | PA | 19341 | UNITED STATES | | VENDOR |
| 18956 | PABLO ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18957 | PABLO ANDRES CORTES-VEAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18958 | PABLO ANTONIO RIVAS-IRAHETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18959 | PABLO ANTONIO RODRIGUEZ FERRAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18960 | PABLO AVILEZ BASAVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18961 | PABLO CANJURA-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18962 | PABLO CESAR MENDEZ-APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18963 | PABLO DE LA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18964 | PABLO E RAMIREZ CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18965 | PABLO ENRIQUE OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18966 | PABLO ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 18967 | PABLO ESTRADA-ARANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18968 | PABLO FELIPE MOTA ALARCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 18969 | PABLO FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18970 | PABLO FERNANDEZ-CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18971 | PABLO FIGUEROA-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 18972 | PABLO FUNDORA-PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 18973 | PABLO GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18974 | PABLO GAMARRA-SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18975 | PABLO GIOVANI IBARRA-PELAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18976 | PABLO GOMEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18977 | PABLO JESUS HERNANDEZ-AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18978 | PABLO LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18979 | PABLO LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18980 | PABLO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18981 | PABLO LORENZO-PABLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 18982 | PABLO MAGDIEL BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18983 | PABLO MARQUEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18984 | PABLO MIGUEL-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18985 | PABLO NGUEMA NGUEMA-EYANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 18986 | PABLO O SAUCEDO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18987 | PABLO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18988 | PABLO RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18989 | PABLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18990 | PABLO ROSAS GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18991 | PABLO ROSAS GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 18992 | PABLO TELLEZ-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 18993 | PABLO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 18994 | PABLO VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 18995 | PACE GLOBAL LLC | 3423 CROSBY LANDING | | MISSOURI CITY | TX | 77459 | UNITED STATES | | VENDOR |
| 18996 | PACHECO URDANETA, JORGE R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 18997 | PACHECO-HUERTAS, JESLIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 18998 | PACIFIC BEST, INC. | PACIFIC AUTO COMPANY | 289 AEROJET AVE | AZUSA | CA | 91702 | UNITED STATES | | VENDOR |
| 18999 | PACIFIC IMAGING LLC | 10620 SOUTHERN HIGHLAND PARKWAY #110 | | LAS VEGAS | NV | 89183 | UNITED STATES | | VENDOR |
| 19000 | PACIFIC LIFT & EQUIPMENT CO | 61 W. MOUNTAIN STREET | | PASADENA | CA | 91103 | UNITED STATES | | VENDOR |
| 19001 | PACIFIC RIM MECHANICAL CONTRACTORS, INC. | 7655 CONVY CT. | | SAN DIEGO | CA | 92111 | UNITED STATES | | VENDOR |
| 19002 | PACIFIC XPRESS LUBE | 1700 CALIFORNIA AVE | | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 19003 | PACKWIKERT II,LLC | 5303 CHALLENGER DR., LB 41 | | DALLAS | TX | 75237 | UNITED STATES | | VENDOR |
| 19004 | PACOIMA TRANSMISSION | 10365 SAN FERNANDO RD | | PACOIMA | CA | 91331 | UNITED STATES | | VENDOR |
| 19005 | PAC-VAN, INC | 75 REMITTANCE DRIVE, SUITE 3300 | | CHICAGO | IL | 60675 | UNITED STATES | | VENDOR |
| 19006 | PADFIELD & STOUT, LLP | 420 THROCKMORTON STREET | | FORT WORTH | TX | 76102 | UNITED STATES | | VENDOR |
| 19007 | PADILLA BADILLO, MIGUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19008 | PADILLA CASTILLO, MARCO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19009 | PADILLA NORIEGA, HERLIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19010 | PADILLA TREE SERVICE CORP | PO BOX 2914 | | FULLERTON | CA | 92837 | UNITED STATES | | VENDOR |
| 19011 | PADILLA, JERRY M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19012 | PADILLA, STEVEN J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19013 | PADRON AVILA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19014 | PAETEC | PO BOX 1283 | | BUFFALO | NY | 14240 | UNITED STATES | | VENDOR |
| 19015 | PAETEC | P.O. BOX 9001013 | | LOUISVILLE | KY | 40290 | UNITED STATES | | VENDOR |
| 19016 | PAEZ RODRIGUEZ, YOHANNA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19017 | PAG WORLDWIDE INC | 12303 ABBEY GDN, | | SAN ANTONIO | TX | 78249 | UNITED STATES | | VENDOR |
| 19018 | PAGOTTI JARAMILLO, HEMRY G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19019 | PAI HOLDCO, INC | | | | | | | | VENDOR |
| 19020 | PAIGE AJAH GADSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19021 | PAL, ROHISH V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19022 | PALADIN TOWING & RECOVERY, INC. | PO BOX 24066 | | WACO | TX | 76705 | UNITED STATES | | VENDOR |
| 19023 | PALM BEACH AUTO BEAUTY SHOP LLC | 1110 EAST 25TH ST | | HIALEAH | FL | 33013 | UNITED STATES | | VENDOR |
| 19024 | PALMIRA CRISTAL GONZALEZ-SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19025 | PALMIRA GUTIERREZ VIQUERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19026 | PALOBLANCO, MERCEDES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19027 | PALOMA G MILLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19028 | PALOMINOS HOTSHOT LLC | 316 N 29TH #40 | | MCALLEN | TX | 78501 | UNITED STATES | INFO@PHSTX.COM | VENDOR |
| 19029 | PAMELA ALBUJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19030 | PAMELA ANN MARQUIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19031 | PAMELA GUZMAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19032 | PAMELA LICEA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19033 | PAMELA LOPEZ - BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19034 | PAMELA LYNN THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19035 | PAMELA NICOL CARRERO-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19036 | PAMELA PAREDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19037 | PAMWAY LOGISTICS LLC | 16W455 S FRONTAGE RD STE 209 | | BURR RIDGE | IL | 60527 | UNITED STATES | | VENDOR |
| 19038 | PAN AMERICAN RECOVERY BUREAU, INC. | P.O. BOX 4049 | | MCALLEN | TX | 78502 | UNITED STATES | | VENDOR |
| 19039 | PAN, YUNXIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19040 | PANHANDLE RECOVERY SERVICES, INC. | 106 N MADDEN | | SHAMROCK | TX | 79079 | UNITED STATES | | VENDOR |
| 19041 | PANIAGUA, ANGEL NAHIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19042 | PANTOJA UTRA, YANICED | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19043 | PANTOJA, STEPHANIA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19044 | PAOLA ANDREA PARRA-CASTIBLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19045 | PAOLA ASENCIO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19046 | PAOLA B NORIEGA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19047 | PAOLA CANCHON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19048 | PAOLA CAZARES-NEVARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19049 | PAOLA FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19050 | PAOLA G GUTIERREZ CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19051 | PAOLA GRANADILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19052 | PAOLA JOHANNA ROBERTS-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19053 | PAOLA LISSETH CALVIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19054 | PAOLA MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19055 | PAOLA MARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19056 | PAOLA MARRUFO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19057 | PAOLA N ASENCIO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19058 | PAOLA SOLEDAD BANEGAS-BULNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19059 | PAOLA VERON-REYNOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19060 | PAOLA Y. PEREZ RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19061 | PAOLA YAMILETH GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19062 | PAPANOS, AARON V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19063 | PAPER IMPEX USA INC | 42 COVINGTON CIR | | STATEN ISLAND | NY | 10312 | UNITED STATES | | VENDOR |
| 19064 | PARADISE CHEVROLET CADILLAC | PO BOX 9036 | | TEMECULA | CA | 92589 | UNITED STATES | | VENDOR |
| 19065 | PARAMOUNT CONSTRUCTION & DEV., INC. | 612 S. 4TH AVENUE | | SAINT CHARLES | IL | 60174 | UNITED STATES | | VENDOR |
| 19066 | PARAMOUNT LENDER SOLUTIONS | PARAMOUNT RECOVERY SERVICE | 4205 W GLENROSA AVE | PHOENIX | AZ | 85019 | UNITED STATES | | VENDOR |
| 19067 | PARAMOUNT NISSAN OF TEXAS LLC | NISSAN OF SILSBEE | 3480 HIGHWAY 96 BYPASS | SILSBEE | TX | 77656 | UNITED STATES | | VENDOR |
| 19068 | PARCE'S TRUCK & AUTO | 290 LEE BURBANK HWY | | REVERE | MA | 02151 | UNITED STATES | | VENDOR |
| 19069 | PAREDES ROMNEY, PAMELA G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19070 | PARIS-T LLC DBA TOYOTA OF MT. PLEASANT | 102 TANKERSLEY ROAD | | MOUNT PLEASANT | TX | 75455 | UNITED STATES | | VENDOR |
| 19071 | PARK CITIES V MOTOR COMPANY LLC | CLAY COOLEY VOLKSWAGEN OF PARK CITIES | 5555 LEMMON AVENUE | DALLAS | TX | 75209 | UNITED STATES | | VENDOR |
| 19072 | PARK PLACE MOTORCARS LTD | DBA PARK PLACE MOTORCARS & BODYWERK DALLAS | 6113 LEMMON AVENUE | DALLAS | TX | 75209 | UNITED STATES | | VENDOR |
| 19073 | PARK, SANGHOON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19074 | PARKER S WYLIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19075 | PARKER TIRE AND ALIGNMENT LLC | PARKER TIRE & ALIGNMENT | 4558 CYPRESS ST. | WEST MONROE | LA | 71291 | UNITED STATES | | VENDOR |
| 19076 | PARKER'S PAINT & BODY | 426 N. SHATTUCK ST | | LAKE CHARLES | LA | 70601 | UNITED STATES | | VENDOR |
| 19077 | PARKING LOT MILITIA LLC | 790 AMERICAN AVE. | | BEAUMONT | CA | 92223 | UNITED STATES | | VENDOR |
| 19078 | PARKS CHEVROLET INC | 615 HWY 66 SOUTH | | KERNERSVILLE | NC | 27284 | UNITED STATES | | VENDOR |
| 19079 | PARRA BARRERAS JUNIOR JOAQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19080 | PARRA CHIRINO, DIEGO ARMANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19081 | PARRA GONZALEZ, JHOSTIN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19082 | PARRA LEAL, ANDRES D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19083 | PARRA MUNOZ, JOHAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19084 | PARRA PAZ, JOSE L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19085 | PARRA, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19086 | PARS INTERNATIONAL CORP. | 253 WEST 35TH STREET-7TH FLOOR | | NEW YORK | NY | 10001 | UNITED STATES | | VENDOR |
| 19087 | PARTIDA DIAZ, CLARISA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19088 | PARTS AUTHORITY LLC | DBA IMC POWERED BY PARTS AUTHORITY | PO BOX 748957 | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 19089 | PARTS AUTHORITY METRO LLC | FAST UNDERCAR | 4277 TRANSPORT ST, STE A | VENTURA | CA | 93003 | UNITED STATES | | VENDOR |
| 19090 | PASCACIO LUCAS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19091 | PASCACIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19092 | PASCAZI, PIERANGELA MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19093 | PASCUAL CERDA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19094 | PASCUAL DELGADO-SEGUNDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19095 | PASCUAL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19096 | PASCUAL LOPEZ VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19097 | PASCUAL LOPEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19098 | PASCUAL MORELL OUIALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19099 | PASO DEL NORTE MOTORS, L.P. | DBA VIVA KIA | 5800 MONTANA AVE | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 19100 | PASTRANA BONILLA, GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19101 | PAT CROW | ADDRESS ON FILE | | | | | | | VENDOR |
| 19102 | PAT WALKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19103 | PATCO AAMCO LAS CRUCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19104 | PATHAN INC. | DBA GUARANTEE AUTO REPAIR | 1611 S. MARIPOSA RD | STOCKTON | CA | 95205 | UNITED STATES | | VENDOR |
| 19105 | PATIENCE MERCHANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 19106 | PATINO ROMERO, THAIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19107 | PATINO, CHRISTOPHER S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19108 | PATINO, LAURA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19109 | PATRIC A BAMACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19110 | PATRICIA A. BARRERA TAX ASSESOR/COLLECTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19111 | PATRICIA A. BARRERA TAX ASSESOR/COLLECTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19112 | PATRICIA AURORA LEEPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19113 | PATRICIA BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19114 | PATRICIA CAROLINA MARROQUIN - ZELADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19115 | PATRICIA CROUCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 19116 | PATRICIA DINORAH LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19117 | PATRICIA ENRIQUEZ-MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19118 | PATRICIA FLORES PALMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19119 | PATRICIA GALARZA VALERIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19120 | PATRICIA GARCIA ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19121 | PATRICIA GENOVEVA GAYTAN-COLEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19122 | PATRICIA GIL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19123 | PATRICIA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19124 | PATRICIA GOMEZ GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19125 | PATRICIA HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19126 | PATRICIA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19127 | PATRICIA LAISY MEDEIROS SILVA-SOUZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19128 | PATRICIA LAWRENCE SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 19129 | PATRICIA MARISOL GARCIA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19130 | PATRICIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19131 | PATRICIA MENDOZA DEL CARMEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19132 | PATRICIA MUNGUIA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19133 | PATRICIA PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19134 | PATRICIA PALAFOX MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19135 | PATRICIA ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19136 | PATRICIA SECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19137 | PATRICIA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19138 | PATRICIO ALEJO-ITURRALDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19139 | PATRICK AARON MONROE-WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19140 | PATRICK CONNICK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19141 | PATRICK LINCOLN FUCSIK | ADDRESS ON FILE | | | | | | | VENDOR |
| 19142 | PATRICK ROY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19143 | PATRICK SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 19144 | PATRICK TSWV YIM MOUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19145 | PATRICK VENTURA FREEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19146 | PATRIK AARON MONROE-WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19147 | PATRIOT REFINISH SOLUTIONS LLC | 201 LOY STREET SUITE A | | BURLESON | TX | 76028 | UNITED STATES | | VENDOR |
| 19148 | PATRIOT TOWING AND RECOVERY LLC | 3566 S 300 W | | SOUTH SALT LAKE | UT | 84115 | UNITED STATES | | VENDOR |
| 19149 | PATSY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19150 | PATSY VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19151 | PATTERSON MOTORS OF SHREVEPORT | ORR NISSAN SOUTH | 1240 E. BERT KOUNS INDUSTRIAL LOOP | SHREVEPORT | LA | 71105 | UNITED STATES | | VENDOR |
| 19152 | PATY M PACHECO NAVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19153 | PAUL A FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19154 | PAUL ALCON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19155 | PAUL AMATRUDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19156 | PAUL ANTHONY POYDRAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19157 | PAUL C. RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19158 | PAUL CATALIN ACHITEI | ADDRESS ON FILE | | | | | | | VENDOR |
| 19159 | PAUL E. BARBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19160 | PAUL GARDNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19161 | PAUL GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19162 | PAUL HARGIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19163 | PAUL HENRY WATANABE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19164 | PAUL HERRING | ADDRESS ON FILE | | | | | | | VENDOR |
| 19165 | PAUL J. BROWN JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19166 | PAUL JORDAN ENTERPRISES | DBA FAST TRAC TOWING | 701 W. MAIN ST | BARSTOW | CA | 92311 | UNITED STATES | | VENDOR |
| 19167 | PAUL K CHEEK | ADDRESS ON FILE | | | | | | | VENDOR |
| 19168 | PAUL LEWIS HART | ADDRESS ON FILE | | | | | | | VENDOR |
| 19169 | PAUL MARIO VARGAS FALCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19170 | PAUL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19171 | PAUL MENCHACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19172 | PAUL OCHOA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19173 | PAUL RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19174 | PAUL SALOMON SARAVIA-LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19175 | PAUL SAN GEMINO ARCHITECT INC | 2105 SUMMERTIME LN | | CULVER CITY | CA | 90230 | UNITED STATES | | VENDOR |
| 19176 | PAUL YOUNG CHEVROLET, INC. | DBA FAMILY CHEVROLET, DBA PAUL YOUNG AUTO MALL, DBA PAUL YOUNG AUTO GROUP | 3701 E SAUNDERS ST, PO BOX 2965 | LAREDO | TX | 78044 | UNITED STATES | | VENDOR |
| 19177 | PAUL ZAMORA HERNANDEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19178 | PAULA A FUENMAYOR TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19179 | PAULA ANDREA GOMEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19180 | PAULA ANDREA MAFLA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19181 | PAULA CAROLINA REYNA-MAGANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19182 | PAULA CASTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19183 | PAULA I A PANALIGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19184 | PAULA MICHELLE MILLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19185 | PAULA RONOSETIKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19186 | PAULA SANCHEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19187 | PAULIN, ALONDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19188 | PAULINA ARIAS SORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19189 | PAULINA GUAJARDO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19190 | PAULINA JAZMIN AREVALO-OROPEZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19191 | PAULINA LANDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19192 | PAULINA MORINGLANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19193 | PAULINA SORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19194 | PAULINE GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19195 | PAULINO A BUENROSTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19196 | PAULINO HERNANDEZ-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19197 | PAULINO PEREZ-SACOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19198 | PAULO ANTONIO SILES-JARQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19199 | PAULO BALLEZA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19200 | PAULO JOSE DE OLIVEIRA PORTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19201 | PAULO JOSE DE OLIVEIRA-PORTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19202 | PAULO ROJAS FAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19203 | PAULO SOLIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19204 | PAVEL TCACENCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19205 | PAVEMENT SERVICES OF HOUSTON | PAVEMENT SERVICES | 1016 HOWARD | BELLAIRE | TX | 77401 | UNITED STATES | SROMINE1@GMAIL.COM | VENDOR |
| 19206 | PAY NEAR ME, INC. | 292 GIBRALTAR DR | SUITE 104 | SUNNYVALE | CA | 94089 | UNITED STATES | | VENDOR |
| 19207 | PAYCHEX | HUMAN RESOURCE SERVICES | 1175 JOHN STREET | WEST HENRIETTA | NY | 14586 | UNITED STATES | | VENDOR |
| 19208 | PAYCOM | | | | | | UNITED STATES | | VENDOR |
| 19209 | PAYCOM PR | | | | | | UNITED STATES | | VENDOR |
| 19210 | PAYMENT 1 FINANCIAL | 4212 AYERS ST. | | CORPUS CHRISTI | TX | 78415 | UNITED STATES | | VENDOR |
| 19211 | PAYNE WESLACO FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 19212 | PAYNEARME MT, INC. | 5201 GREAT AMERICA PARKWAY SUITE 510 | | SANTA CLARA | CA | 95054 | UNITED STATES | SUPPORT@PAYNEARME.COM | VENDOR |
| 19213 | PAYNEARME MT, INC. | PO BOX 849522 | | LOS ANGELES | CA | 90084 | UNITED STATES | SUPPORT@PAYNEARME.COM | VENDOR |
| 19214 | PAYSCALE, INC. | 75 REMITTANCE DR | STE 1343 | CHICAGO | IL | 60675 | UNITED STATES | | VENDOR |
| 19215 | PAZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19216 | PAZ, ELEANA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19217 | PAZ, MAURICIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19218 | PB AUTO GROUP LLC | DBA VOLKSWAGEN OF MIDLAND ODESSA | 5021 WEST LOOP 250 NORTH | MIDLAND | TX | 79707 | UNITED STATES | | VENDOR |
| 19219 | PC AUTO CARRIERS LLC. | 3048 MILLER RD. | | LITHONIA | GA | 30038 | UNITED STATES | | VENDOR |
| 19220 | PC CONNECTION SALES CORPORATION | DBA CONNECTION, MACCONNECTION | 730 MILFORD ROAD | MERRIMACK | NH | 03054 | UNITED STATES | ROBERT.MCGILVERY@CONNECTION.C | VENDOR |
| 19221 | PCG CONSULTING INC | 134 N. SALLE STREET STE 2110 | | CHICAGO | IL | 60602 | UNITED STATES | | VENDOR |
| 19222 | PCG CONSULTING INC | 928 TOMAWADEE DR. | | PARK RIDGE | IL | 60068 | UNITED STATES | | VENDOR |
| 19223 | PDR COMPANY LLC | 4575 HWY 589 | | SUMRALL | MS | 39482 | UNITED STATES | | VENDOR |
| 19224 | PEACE SERVICES, LLC | PO BOX 152313 | | ARLINGTON | TX | 76015 | UNITED STATES | TLUNCH@PEACESERVICESLLC.COM | VENDOR |
| 19225 | PEACOCKS TRANSMISSION INC | 1126 E HENDERSON ST | | CLEBURNE | TX | 76031 | UNITED STATES | | VENDOR |
| 19226 | PEAK FINANCE, LP | 12000 HUEBNER RD. | SUITE 103 | SAN ANTONIO | TX | 78230 | UNITED STATES | | VENDOR |
| 19227 | PEARLPROXIMITY, LLC | 2701 E. PLANO PARKWAY SUITE 100 | | PLANO | TX | 75074 | UNITED STATES | | VENDOR |
| 19228 | PEBBELS MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19229 | PEBBLES MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19230 | PEDRO A GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19231 | PEDRO A GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19232 | PEDRO ABARCA -ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19233 | PEDRO ABREGO-OCAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19234 | PEDRO ACEVEDO CONTRERAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19235 | PEDRO AGUERO-ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19236 | PEDRO ALEJANDRO NARVAEZ-ORTEGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19237 | PEDRO ALFREDO MACAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19238 | PEDRO ALONSO BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19239 | PEDRO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19240 | PEDRO ALVAREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19241 | PEDRO AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19242 | PEDRO ANTONIO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19243 | PEDRO ANTONIO ROBLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19244 | PEDRO ARMENDARIZ SIFUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19245 | PEDRO AVELLANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19246 | PEDRO BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19247 | PEDRO CANTERO-BORJA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19248 | PEDRO CARREON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19249 | PEDRO CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19250 | PEDRO CHABOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19251 | PEDRO CONCHA ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19252 | PEDRO DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19253 | PEDRO DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19254 | PEDRO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19255 | PEDRO DIMAS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19256 | PEDRO EDUARDO DIAZ MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19257 | PEDRO EDUARDO GALINDO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19258 | PEDRO EDUARDO MARTINEZ OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19259 | PEDRO EFREN ACEVEDO CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19260 | PEDRO ELISEO ZAPETA-CACH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19261 | PEDRO ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19262 | PEDRO ESQUIVEL ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19263 | PEDRO FAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19264 | PEDRO FELIPE-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19265 | PEDRO FRANCISCO FLORES-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19266 | PEDRO FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19267 | PEDRO GALINDO-CORRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19268 | PEDRO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19269 | PEDRO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19270 | PEDRO GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 19271 | PEDRO GERARDO PENA -RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19272 | PEDRO GOMEZ CARREON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19273 | PEDRO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19274 | PEDRO GONZALEZ VIVANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19275 | PEDRO GONZALEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19276 | PEDRO GUERRERO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19277 | PEDRO GUILLERMO LOPEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19278 | PEDRO GUSTAVO MARTIN RODAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19279 | PEDRO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19280 | PEDRO HUERTA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19281 | PEDRO I SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19282 | PEDRO I. ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19283 | PEDRO ICAL-CUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19284 | PEDRO IGNACIO MENDOZA-MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19285 | PEDRO ISABEL ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19286 | PEDRO JAIME GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19287 | PEDRO JAVIER BRITO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19288 | PEDRO JAVIER RODRIGUEZ D'ALESSIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19289 | PEDRO JESUS BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19290 | PEDRO JESUS IBARRA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19291 | PEDRO JOAQUIN AGUILERA-VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19292 | PEDRO JOSE DE JESUS NAJERA-SAMAYOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19293 | PEDRO LARREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19294 | PEDRO LUGO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19295 | PEDRO M DOMINGUEZ ZAPOTITLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19296 | PEDRO M RESENDIZ RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19297 | PEDRO MALDONADO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19298 | PEDRO MANUEL LOPEZ SEVILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19299 | PEDRO MARTIN CAMPOS-CADENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19300 | PEDRO MEDINA ZABALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19301 | PEDRO MELENDEZ-ATONAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19302 | PEDRO MEMBRENO-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19303 | PEDRO MIGUEL SALAZAR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19304 | PEDRO MONDRAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19305 | PEDRO MURGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19306 | PEDRO PABLO REYES-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19307 | PEDRO PABLO TORRES-ESCOBAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19308 | PEDRO PABLO VERGARA CARMENATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19309 | PEDRO PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19310 | PEDRO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19311 | PEDRO QUINTERO-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19312 | PEDRO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19313 | PEDRO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19314 | PEDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19315 | PEDRO RODRIGUEZ BARCENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19316 | PEDRO RODRIGUEZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19317 | PEDRO ROJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19318 | PEDRO RUIZ-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19319 | PEDRO SANCHEZ AUTO DETAIL | 22214 JOLIET AVE | | HAWAIIAN GARDENS | CA | 90716 | UNITED STATES | | VENDOR |
| 19320 | PEDRO SANTIAGO SERNAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19321 | PEDRO SEGOVIA JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19322 | PEDRO SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19323 | PEDRO SIMON SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19324 | PEDRO T MANZO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19325 | PEDRO VENEGAS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19326 | PEDRO VICTOR VARGAS-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19327 | PEDRO VIDAL AMADO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19328 | PEDRO YAEL MARTINEZ-PINON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19329 | PEDRO ZAMARRIPA VALDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19330 | PEDROZA BERUMEN, ZOMARA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19331 | PEEPS ELITE TRUCKING LLC | 5408 VANNER PATH | | GEORGETOWN | TX | 78626 | UNITED STATES | | VENDOR |
| 19332 | PEGGY A RICCIARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19333 | PEGGY GORDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19334 | PEKAR'S BODYSHOP INC. | 2720 N RICHMOND RD | | WHARTON | TX | 77488 | UNITED STATES | | VENDOR |
| 19335 | PELAYO BRAMBILA, CESAR J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19336 | PELAYO VASQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19337 | PELAZZIO LLC | 12121 WESTHEIMER RD. | UNIT 130 | HOUSTON | TX | 77077 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19338 | PENA BARRIOS, CRISTINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19339 | PENA BROS UPHOLSTERY, LLC. | 5305 BANDERA RD | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 19340 | PENA MEDELLIN, JESUS LEONARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19341 | PENA SANTANA, GREISY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19342 | PENA SERNA, BRYAN ARATH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19343 | PENA TRANSMISSION | 5712 HARRISBURG BLVD | | HOUSTON | TX | 77011 | UNITED STATES | | VENDOR |
| 19344 | PENA, XIMENA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19345 | PENA-PICHARDO RAFAEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19346 | PENAS AUTOMOTIVE GROUP LLC | PENAS AUTO ELECTRIC SMOG AND REPAIR | 303 TAFT HIGHWAY | BAKERSFIELD | CA | 93304 | UNITED STATES | | VENDOR |
| 19347 | PENA'S BUSINESS VENTURES LLC | PENA'S AUTO SERVICE | 408 N MOODY ST | VICTORIA | TX | 77901 | UNITED STATES | | VENDOR |
| 19348 | PENG, SHANGLING | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19349 | PENINA THERESA SATETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19350 | PENN CREDIT CORPORATION | 936 S. 14TH ST P.O BOX 988 | | HARRISBURG | PA | 17108 | UNITED STATES | | VENDOR |
| 19351 | PENSION RESERVES INVESTMENTS TRUST FUND | DBA BOSTON PATRIOT SAINT JAMES ST LLC | C/O PRIM BOARD, 84 STREET., SUITE 250 | BOSTON | MA | 02109 | UNITED STATES | | VENDOR |
| 19352 | PENSKE MOTOR GROUP, LLC | D LONGO, LLC DBA LONGO TOYOTA | 3534 PECK RD | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 19353 | PEOPLE'S BANK OF COMMERCE | STEELHEAD FINANCE | 3518 HEATHROW WAY | MEDFORD | OR | 97504 | UNITED STATES | | VENDOR |
| 19354 | PEP BOYS FLEET LOCK BOX | P.O. BOX 8500-50446 | | PHILADELPHIA | PA | 19178 | UNITED STATES | | VENDOR |
| 19355 | PEPE'S TRANSMISSION | 14229 EASTEX FRWY | | HOUSTON | TX | 77032 | UNITED STATES | | VENDOR |
| 19356 | PERCY YOVERA-YOVERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19357 | PERDOMO, DANIEL E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19358 | PEREA MASTRAPA, LIUDMILA D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19359 | PEREA OCHOA, MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19360 | PEREA, JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19361 | PEREZ AFRICANO, EFRAIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19362 | PEREZ AGUIRRE, ADONIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19363 | PEREZ ALIRIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19364 | PEREZ AYALA, JAIME | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19365 | PEREZ CERDA, JOSE C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19366 | PEREZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19367 | PEREZ DURAN, PAOLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19368 | PEREZ FUENTES, MANUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19369 | PEREZ GUEDEZ, MARIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19370 | PEREZ INIGUEZ, VICTOR ROGER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19371 | PEREZ JR, JAIME | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19372 | PEREZ MARIN, NATHALY P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19373 | PEREZ MARQUEZ, MELISSA Y | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19374 | PEREZ MENCHACA, JOSE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19375 | PEREZ MERAYO, HUMBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19376 | PEREZ OROZCO, JULIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19377 | PEREZ PEREIRA, FLAVIO L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19378 | PEREZ PEREZ, RANDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19379 | PEREZ PEREZ, YENICELY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19380 | PEREZ QUEZADA, CLARA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19381 | PEREZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19382 | PEREZ RIVERO, CARLOS E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19383 | PEREZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19384 | PEREZ RODRIGUEZ, YURI ADRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19385 | PEREZ SANTOYO, CAMILO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19386 | PEREZ SOLIS, CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19387 | PEREZ UCROS, RAFAEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19388 | PEREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19389 | PEREZ, ANGELICA NICOLE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19390 | PEREZ, BORIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19391 | PEREZ, BRUNO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19392 | PEREZ, BRUNO GABRIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19393 | PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19394 | PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19395 | PEREZ, CARLOS IZAYA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19396 | PEREZ, CLAUDIA IVETTE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19397 | PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19398 | PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19399 | PEREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19400 | PEREZ, JESUS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19401 | PEREZ, JOEL G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19402 | PEREZ, JORGE H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19403 | PEREZ, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19404 | PEREZ, JUAN L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19405 | PEREZ, LUCAS P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19406 | PEREZ, RICARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19407 | PEREZ, ROY J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19408 | PEREZ, VICENTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19409 | PERFECT ACCESS CARRIER EXPRESS | | | | | | UNITED STATES | | VENDOR |
| 19410 | PERFECT SHINE AUTO DETAILING | 1501 S WEST DR | | LEANDER | TX | 78641 | UNITED STATES | | VENDOR |
| 19411 | PERFECT TOUCH PAINT & BODY | 5625 FONDREN RD | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 19412 | PERFECT WAY LOGISTICS INC | 9405 W SPRAGUE RD | | NORTH ROYALTON | OH | 44133 | UNITED STATES | PERFECT.WAY.LOGISTICS.INC@GMAIL | VENDOR |
| 19413 | PERFECTGIFT LLC | 495 MANSFIELD AVENUE | | PITTSBURGH | PA | 15205 | UNITED STATES | ACCOUNTING@WOLFE.COM | VENDOR |
| 19414 | PERFECTION AUTO BODY INC | 1538 NELLIS ST | SUITE B | STOCKTON | CA | 95205 | UNITED STATES | | VENDOR |
| 19415 | PERFECTION HAIL LLC | 1480 NORTH I35 E | | LANCASTER | TX | 75134 | UNITED STATES | | VENDOR |
| 19416 | PERFECTION TOWING & RECOVERY INC | 7728 E HILLSBOROUGH AVE STE B | | TAMPA | FL | 33610 | UNITED STATES | | VENDOR |
| 19417 | PERFECTO ROLANDO SANCHEZ-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19418 | PERFETTO, ADRIAN JOSEPH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19419 | PERFORMANCE 1 AUTO TRANSPORT | 4416 CONWARD DR | | HOUSTON | TX | 77066 | UNITED STATES | | VENDOR |
| 19420 | PERFORMANCE CAR WASH SUPPLIES AND DETAIL | 3400 W MACARTHUR BLVD | | SANTA ANA | CA | 92704 | UNITED STATES | | VENDOR |
| 19421 | PERFORMANCE FIRE INC | 123 ROSSEVELT AVE | SUITE B | NATIONAL CITY | CA | 91950 | UNITED STATES | | VENDOR |
| 19422 | PERFORMANCE IMPROVEMENT PARTNERS, LLC | 1817 BLACK ROCK TURNPIKE | SUITE 208 | FAIRFIELD | CT | 06824 | UNITED STATES | | VENDOR |
| 19423 | PERION ERIC THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19424 | PERLA AZUCENA ALVAREZ-MONTALVO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19425 | PERLA C ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19426 | PERLA C SOTO AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19427 | PERLA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19428 | PERLA FLORES FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19429 | PERLA JAZMIN MIRANDA- PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19430 | PERLA RUBI POSADA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19431 | PERLA YOHELY PENUELAS-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19432 | PERLITA G LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19433 | PERLITA GUADALUPE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19434 | PERMIAN AUTO GROUP LLC | DBA PERMIAN CHEVROLET BUICK GMC CADILLAC | 701 W NAVAJO DR. | HOBBS | NM | 88240 | UNITED STATES | | VENDOR |
| 19435 | PERMIAN BROADCASTING,LLC | DBA LA CALIENTE KMMZ 101.3 | 5850 W UNIVERSITY, SUITE 170 | ODESSA | TX | 79764 | UNITED STATES | | VENDOR |
| 19436 | PERNIA FEBLES, JOSHUA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19437 | PERPETUAL PLAQUES | 1856 JOHNS DRIVE | | GLENVIEW | IL | 60025 | UNITED STATES | | VENDOR |
| 19438 | PERPETUAL PLAQUES | 1856 JOHNS DR | | GLENVIEW | IL | 60025 | UNITED STATES | | VENDOR |
| 19439 | PERRIONA PARTEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19440 | PERRY ASELTINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19441 | PERRY STOVALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19442 | PERRY, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19443 | PERSIDA PAUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19444 | PERSONA COMMUNICATIONS ENTERPRISE LLC | LATINBRAND | 7800 W. INTERSTATE 10 STE 828 | SAN ANTONIO | TX | 78230 | UNITED STATES | | VENDOR |
| 19445 | PERUNA GLASS INC. | GLASS DOCTOR OF NORTH TEXAS | 2001 MIDWAY ROAD #121 | CARROLLTON | TX | 75009 | UNITED STATES | BWATSON@GLASSDOCTORDFW.COM | VENDOR |
| 19446 | PESINA, ELENA SAN JUANITA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19447 | PESINA, MATTHEW | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19448 | PESTANA FERNANDES, ANIBAL J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19449 | PETE AND HAROLD'S AUTO CLINIC | 2134 BLUEBONNET AVE | | PORT ARTHUR | TX | 77640 | UNITED STATES | | VENDOR |
| 19450 | PETE GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19451 | PETER ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19452 | PETER BUTCH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19453 | PETER CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19454 | PETER GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19455 | PETER KHIELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19456 | PETER MASSEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19457 | PETER NEUFELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 19458 | PETER P INC | 5351 E. THOMPSON RD. #232 | | INDIANAPOLIS | IN | 46237 | UNITED STATES | | VENDOR |
| 19459 | PETER RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19460 | PETER'S PROPERTIES | 1608 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301 | UNITED STATES | | VENDOR |
| 19461 | PETERS, GREGORY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19462 | PETE'S AUTO CARE CENTER INC | 2501 EAST 29TH ST | | BRYAN | TX | 77802 | UNITED STATES | | VENDOR |
| 19463 | PETE'S AUTO TRANSPORTATION | 2119 BROAD ST | | WICHITA FALLS | TX | 76301 | UNITED STATES | | VENDOR |
| 19464 | PETE'S LOGISTICS LLC | 2119 BROAD ST | | WICHITA FALLS | TX | 76301 | UNITED STATES | | VENDOR |
| 19465 | PETR CHUBATENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19466 | PETRA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19467 | PETRA JAIME CARBAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19468 | PETRA ZAVALETA BARRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19469 | PETRO SUSHELNYTSKYY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19470 | PETRONA J DIEGO SALVADOR DE ANDRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19471 | PETRONA JOSEFINA PABLO SALVADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19472 | PETRU BALAJ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19473 | PETTIES TOWING & TRANSPORT LLC | 321 SANDIA RD NW A3 | | ALBUQUERQUE | NM | 87107 | UNITED STATES | | VENDOR |
| 19474 | PETTY CASH - VANESSA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19475 | PETTY CASH - VANESSA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19476 | PETTY CASH - YAJAIRA CAMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19477 | PETTY CASH - YAJAIRA CAMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19478 | PETTY CASH 1 | JENNY TROYER | 6300 BANDERA | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 19479 | PETTY CASH 2 | DANIEL CHI | 2800 W WALL ST | MIDLAND | TX | 79701 | UNITED STATES | | VENDOR |
| 19480 | PETTY CASH 3 | JULIO GANDARA | 11705 VALLEY BLVD | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 19481 | PETTY CASH 5 | YANIS LIMA | 1111 MOCKINGBIRD LN., SUITE 1500 | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 19482 | PETTY CASH 6 | ITZEL MANRIQUEZ | 316 E US-83 BUS | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 19483 | ALEXIA NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19484 | PETTY CASH-ANGEL BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19485 | PETTY CASH-LUIS O. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19486 | PETTY CASH-MIGUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19487 | PETTY CASH-NOE SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19488 | PETULIKI VAOMOTOU | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19489 | PF&F TRUCKING LLC | 6330 WEST PORT ARTHUR RD | | BEAUMONT | TX | 77705 | UNITED STATES | | VENDOR |
| 19490 | PFVT MOTORS LLC | PEORIA FORD | 9130 W BELL ROAD | PEORIA | AZ | 85382 | UNITED STATES | | VENDOR |
| 19491 | PG AUTO UPHOLSTERY | 3402 NORTH BEACH ST, STE B | | HALTOM CITY | TX | 76111 | UNITED STATES | | VENDOR |
| 19492 | PG&E | PO BOX 997300 | | SACRAMENTO | CA | 95899 | UNITED STATES | | VENDOR |
| 19493 | PGW AUTO GLASS, LLC | PO BOX 775563 | | CHICAGO | IL | 60677 | UNITED STATES | | VENDOR |
| 19494 | PHASE 3 MEDIA, LLC | PHASE 3 MARKETING & COMMUNICATIONS | P O BOX 117775 | ATLANTA | GA | 30368 | UNITED STATES | JESSICA.BELL@PHASE3MC.COM | VENDOR |
| 19495 | PHELICIA ROSE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19496 | PHENX MACHINE LEARNING TECHNOLOGIES INC. | 4618 KAMM LN | | MASON | OH | 45040 | UNITED STATES | | VENDOR |
| 19497 | PHIL EXPRESS TRANSPORT SERVICES LLC | 250 SPRINGTREE COURT | | ATLANTA | GA | 30349 | UNITED STATES | | VENDOR |
| 19498 | PHILIP A SCALISE | DBA SCALISE AUTOMOTIVE | 6615 FM 1464 | RICHMOND | TX | 77407 | UNITED STATES | | VENDOR |
| 19499 | PHILIP A. LANZISERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19500 | PHILIP A. SHEPHERD | ADDRESS ON FILE | | | | | | | VENDOR |
| 19501 | PHILIP AMO AGYAPONG | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19502 | PHILIP ORTA-CEDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19503 | PHILIP ORTA-CEDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19504 | PHILIP REISER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19505 | PHILLIP ALEXANDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19506 | PHILLIP BETTS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19507 | PHILLIP MARVIN BRIDGES III | ADDRESS ON FILE | | | | | | | VENDOR |
| 19508 | PHILLIP NATHAN VANCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19509 | PHILLIP O SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 19510 | PHILLIPS MURRAH P.C. | 101 N. ROBINSON AVE # 1300 | | OKLAHOMA CITY | OK | 73102 | UNITED STATES | | VENDOR |
| 19511 | PHILO TRANSPORT | 2144 BROOKGATE DR | | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 19512 | PHOENIX AUTO TRANSPORT LLC | 5437 DUE WEST ROAD | | POWDER SPRINGS | GA | 30127 | UNITED STATES | | VENDOR |
| 19513 | PHOENIX COMMERCIAL ELECTRIC, INC. | 8901 NORTH 79TH AVE | SUITE #101 | PEORIA | AZ | 85345 | UNITED STATES | | VENDOR |
| 19514 | PHOENIX PAINT & BODY | 118 W REEVES AVE | | RIDGECREST | CA | 93555 | UNITED STATES | | VENDOR |
| 19515 | PHOENIX POLICE DEPARTMENT | PO BOX 29117 | | ORANGEBURG | SC | 29117 | UNITED STATES | | VENDOR |
| 19516 | PHOENIX RECOVERY OF KANSAS, LLC | P.O. BOX 2344 | | HUTCHINSON | KS | 67504 | UNITED STATES | | VENDOR |
| 19517 | PHOENIX STEPHENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19518 | PHONG T NGUYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19519 | PHONXAY KEOKHAM, CPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19520 | PHYOE KYAWT KHAING | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19521 | PIBE'S AUTO LLC | 658 N. MACLAY AVE | | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 19522 | PICO SATAN, NOEMI A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19523 | PICTTA ARAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19524 | PIECE BY PIECE OF HOUSTON | RENE R. RODRIGUEZ | 8501 GALVESTON RD | HOUSTON | TX | 77034 | UNITED STATES | | VENDOR |
| 19525 | PIEDAD CARDENAS CIFUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19526 | PIEDMONT NATURAL GAS | PO BOX 1246 | | CHARLOTTE | NC | 28201 | UNITED STATES | | VENDOR |
| 19527 | PIER ANGELO GAONA CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19528 | PIER ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19529 | PIERANGELA CALINI | ADDRESS ON FILE | | | | | | | VENDOR |
| 19530 | PIERCE LLC | AUTONATION TOYOTA TEMPE | 7970 SOUTH AUTOPLEX LOOP | TEMPE | AZ | 85284 | UNITED STATES | | VENDOR |
| 19531 | PIERINA ENCINAS-ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19532 | PIERO ALVAREZ NELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19533 | PIERRE TILLMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19534 | PILAR CRISTINA ZEVALLOS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19535 | PILEAK SUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19536 | PILGRIM LOCKSMITH DOORS SERVICE LLC | 6511 BENWOOD CRST | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 19537 | PINE BELT ENTERPRISES, INC | 1088 ROUTE 88 | | LAKEWOOD | NJ | 08701 | UNITED STATES | | VENDOR |
| 19538 | PINEDA CARCAMO, RODOLFO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19539 | PINEDA CASTILLO, WILDER F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19540 | PINEDA GUERRA, CLARA N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19541 | PINEDA, RICARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19542 | PINEDO RAMOS, NICHOLAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19543 | PINEDO, MIGUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19544 | PINO, LARRY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19545 | PINTO RESOURCES, LLC | 5960 BERKSHIRE LN | | DALLAS | TX | 75225 | UNITED STATES | | VENDOR |
| 19546 | PINZON CARDENAS, VALENTINA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19547 | PIPE PROS PLUMBING INC. | 726 N. GEORGIA AVE | | AZUSA | CA | 91702 | UNITED STATES | INFO@PIPEPROSPLUMBINGINC.COM | VENDOR |
| 19548 | PIPKIN, ANTHONY GENE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19549 | PIRANHA COLLECTIONS | 467 W ATEN RD | | IMPERIAL | CA | 92251 | UNITED STATES | | VENDOR |
| 19550 | PIRANDELLO R. GUNN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19551 | PITA TESARA, JOSMALY M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19552 | PITCH PUBLIC RELATIONS, LLC | PO BOX 11027 | | CHANDLER | AZ | 85248 | UNITED STATES | | VENDOR |
| 19553 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | PO BOX 981022 | | BOSTON | MA | 02298 | UNITED STATES | | VENDOR |
| 19554 | PITNEY BOWES INC | PO BOX 981039 | | BOSTON | MA | 02298 | UNITED STATES | | VENDOR |
| 19555 | PITNEY BOWES POSTAGE | PO BOX 371874 | | PITTSBURGH | PA | 15250 | UNITED STATES | | VENDOR |
| 19556 | PITRE SOUTH LLC | PITRE KIA OF LAS CRUCES | 1840 N. MAIN STREET | LAS CRUCES | NM | 88001 | UNITED STATES | | VENDOR |
| 19557 | PIZARRO VERGARA, ORLYS K | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19558 | PIZZOLA, NICHOLAS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19559 | PJ AUTO TRANSPORT INC. | 115-07 226TH ST | | CAMBRIA HEIGHTS | NY | 11411 | UNITED STATES | | VENDOR |
| 19560 | PJC FREIGHT HAULERS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19561 | PJ'S ABBEY , INC | DBA CREATIVE CAKES | 642 W. CHAPMAN AVE. STE. B | ORANGE | CA | 92866 | UNITED STATES | | VENDOR |
| 19562 | PLACEHS CORP | WEST COAST BODY AND PAINT | 3036 UPAS ST | SAN DIEGO | CA | 92104 | UNITED STATES | | VENDOR |
| 19563 | PLACETAS TRANSPORT LLC | 1374 FALCON DRIVE | | GRAND PRAIRIE | TX | 75051 | UNITED STATES | | VENDOR |
| 19564 | PLAMEX INVESTMENT, LLC | 3100 E. IMPERIAL HWY | | LYNWOOD | CA | 90262 | UNITED STATES | | VENDOR |
| 19565 | PLAN B TRANSPORT LLC | DBA BLUEFROG PLUMBING AND DRAIN | 5417 BANDERA #607 | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 19566 | PLANET AUTO HTU LLC | PLANET AUTOMOTIVE SERVICE CENTER | 1514 MAIN STREET | BONNEAU | SC | 29431 | UNITED STATES | PLANETTOWING4@GMAIL.COM | VENDOR |
| 19567 | PLANET DENTS INC | PLANET DENTS AUTO HAIL REPAIR | 14869 SPEARGRASS DRIVE | FRISCO | TX | 75033 | UNITED STATES | | VENDOR |
| 19568 | PLANO K MOTOR COMPANY LLC | CENTRAL KIA OF PLANO | 3401 NORTH CENTRAL EXPRESSWAY | PLANO | TX | 75023 | UNITED STATES | | VENDOR |
| 19569 | PLASTIC CARD CITY | 176 ROUTE 304 | | NANUET | NY | 10954 | UNITED STATES | | VENDOR |
| 19570 | PLASTIC CARD ID | JOSEPH R. SMITH & ASSOCIATES, INC. | 23361 EL TORO ROAD, #210 | LAKE FOREST | CA | 92630 | UNITED STATES | | VENDOR |
| 19571 | PLASTICCARDID | 23361 EL TORO RD #210 | | LAKE FOREST | CA | 92630 | UNITED STATES | | VENDOR |
| 19572 | PLAZA AMERICA'S MALL, LLC. | ATTN: CHRISTOPHER SOTO | 201 SHARPSTOWN CENTER | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 19573 | PLAZA MOTORS | DBA JESSUP AUTO PLAZA | 68111 EAST PALM CANYON DR | CATHEDRAL CITY | CA | 92234 | UNITED STATES | | VENDOR |
| 19574 | PLAZA RESEARCH | 6053 W. CENTURY BLVD. SUITE 100 | | LOS ANGELES | CA | 90045 | UNITED STATES | | VENDOR |
| 19575 | PLBL LLC DBA BRIGHT LIGHTS OF OKC | 12200 N. KELLEY AVE | | OKLAHOMA CITY | TX | 73131 | UNITED STATES | | VENDOR |
| 19576 | PLC LOGISTICS LLC | 505 N SAM HOUSTON PARKWAY E SUITE 170C | | HOUSTON | TX | 77060 | UNITED STATES | | VENDOR |
| 19577 | PLC RECOVERY | PO BOX 4025 | | ST. PAUL | MN | 55104 | UNITED STATES | | VENDOR |
| 19578 | PLEYTEZ INVESTMENTS LLC | TOON AUTO WORLD | 22479 FORD RD | PORTER | TX | 77365 | UNITED STATES | | VENDOR |
| 19579 | PLR TRANSPORT LLC | 3802 EAST SEXTON STREET | | GILBERT | AZ | 85295 | UNITED STATES | | VENDOR |
| 19580 | PLS CHECK CASHERS OF TEXAS, INC | 1 S WACKER DRIVE #0600 | | CHICAGO | IL | 60606 | UNITED STATES | TSERRANO@PLSEMAIL.COM | VENDOR |
| 19581 | PLUMB MASTERS INC | 12307 ROXIE DR #213 | | AUSTIN | TX | 78729 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19582 | PLUMB UNIQUE, INC. | 3342 US 80 FRONTAGE RD | | MESQUITE | TX | 75149 | UNITED STATES | | VENDOR |
| 19583 | PLUMBING HEATING & A.C. SERVICES, INC | DBA A-1 PLUMBING, HEATING & A.C. | 14320 VENTURA BLVD #146 | SHERMAN OAKS | CA | 91423 | UNITED STATES | | VENDOR |
| 19584 | PLURALSIGHT, LLC | 42 FURTURE WAY | | DRAPER | UT | 84020 | UNITED STATES | AR@PLURALSIGHT.COM | VENDOR |
| 19585 | PMG AUTO SALES OF BRAZOS VALLEY, LLC | BRYAN COLLEGE STATION TOYOTA | 728 N EARL RUDDER FREEWAY | BRYAN | TX | 77802 | UNITED STATES | SPOPE@PURDYGROUPUSA.COM | VENDOR |
| 19586 | PMRL INVESTMENTS | PO BOX 7707 | | MIDLAND | TX | 79708 | UNITED STATES | | VENDOR |
| 19587 | PMRL INVESTMENTS | 3915 W. WALL ST. | | MIDLAND | TX | 79703 | UNITED STATES | | VENDOR |
| 19588 | PMW HOTSHOT LLC | 4645 CORKTREE LANE | | CROWLEY | TX | 76036 | UNITED STATES | | VENDOR |
| 19589 | PN PINEDA CONSTRACTION LLC | 728 WAVERLY DR | | ARLINGTON | TX | 76015 | UNITED STATES | | VENDOR |
| 19590 | PNG AUTO TRANSPORT INC | 11860 PLOVER WAY | | JURUPA VALLEY | CA | 91752 | UNITED STATES | | VENDOR |
| 19591 | PNR, INC | DBA THEFT REPLACEMENT SPEACIALIST | 11115 NEESHAW DR | HOUSTON | TX | 77065 | UNITED STATES | | VENDOR |
| 19592 | POAGE CHRYSLER DODGE JEEP INC | 900 CLINIC RD | | HANNIBAL | MO | 63401 | UNITED STATES | | VENDOR |
| 19593 | POBEDA WAY INC | 360 ROARKS TRIAL | | WARMINSTER | PA | 18974 | UNITED STATES | | VENDOR |
| 19594 | POCHE' & POCHE' INC. | RONNIE'S COLLISION CENTER | 209 RALPH ST. | NATCHITOCHES | LA | 71457 | UNITED STATES | | VENDOR |
| 19595 | POCHE PERFORMANCE LLC | 233 SCARBOROUGH AVE. | | NATCHITOCHES | LA | 71457 | UNITED STATES | | VENDOR |
| 19596 | POD MANAGEMENT LLC | 229 RIVERSIDE DR SW | | ALBUQUERQUE | NM | 87105 | UNITED STATES | | VENDOR |
| 19597 | POE TOYOTA | 6330 MONTANA AVE | | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 19598 | POINT A TO B RENTALS AND AUTOMOTIVES CONSULTANTS LLC | 2526 BUSINESS CENTER DRIVE SUITE 632 | | PEARLAND | TX | 77584 | UNITED STATES | | VENDOR |
| 19599 | POINT MULTIMEDIA LLC | ELM STREET | SUITE 350 | DALLAS | WV | 75202 | UNITED STATES | | VENDOR |
| 19600 | POINTPREDICTIVE, INC. | 350 10TH AVE SUITE 800 | | SAN DIEGO | CA | 92101 | UNITED STATES | | VENDOR |
| 19601 | POLICARPO LIRA | 9218 LAKE JUNE ROAD | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 19602 | POLK COUNTY TAX ASSESSOR COLLECTOR | 416 N. WASHINGTON AVE | | LIVINGSTON | TX | 77351 | UNITED STATES | | VENDOR |
| 19603 | POLLO SALSA | | | | | | UNITED STATES | | VENDOR |
| 19604 | POLLOCK, BRYAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19605 | PONCA BODY & PAINT INC | 1300 EAST SOUTH AVE | | PONCA CITY | TX | 74601 | UNITED STATES | | VENDOR |
| 19606 | POOR BOY ELECTRIC INC | TEXAS ELECTRIC | 109 GETTYSBURG | ODESSA | TX | 79766 | UNITED STATES | | VENDOR |
| 19607 | POPUA TAUFUI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19608 | PORCHA RENE JACKSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19609 | PORFIRIO ALEJANDRO ALVAREZ-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19610 | PORFIRIO HERNANDEZ ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19611 | PORFIRIO OMAR BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19612 | PORFIRIO VAZQUEZ DE ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19613 | PORSCHA JOANE YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 19614 | PORSHAY SHANAY GREENWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 19615 | PORT CITY IMPORTS, INC. | DBA AUTONATION HONDA SOUTH CORPUS CHRISTI | 6702 SOUTH PADRE ISLAND DRIVE | CORPUS CHRISTI | TX | 78412 | UNITED STATES | | VENDOR |
| 19616 | PORT LAVACA CHEVROLET | 1501 HWY 35 SOUTH | | PORT LAVACA | TX | 77979 | UNITED STATES | | VENDOR |
| 19617 | PORT LAVACA COLLISION CENTER INC. | 2228 STATE HWY 35 | | PORT LAVACA | TX | 77979 | UNITED STATES | | VENDOR |
| 19618 | PORTABLE WELDING CONSTRUCTION | PO BOX 4876 | | LA PUENTE | CA | 91747 | UNITED STATES | | VENDOR |
| 19619 | PORTALES CAR TRANSPORT, INC | 5305 W 25TH CT | | HIALEAH | FL | 33016 | UNITED STATES | DISPATCH@PORTALESCARTRANSPORT | VENDOR |
| 19620 | PORTELLES ALMAGUER, CARLOS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19621 | PORTELLES VEGA, PEDRO P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19622 | PORTILLO CRUZ, ENRIQUE E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19623 | PORTILLO GUTIERREZ, HEBERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19624 | PORTILLO SUSANA OR LEMUS ULYSSES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19625 | PORTUONDO, JORGE E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19626 | POWATOY LAREDO INC | DBA TOYOTA OF LAREDO | 6324 BOB BULLOCK | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 19627 | POWELL WATSON MOTORS INC | 6324 BOB BULLOCK LOOP | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 19628 | POWELL-BYRD, ANNAMARIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19629 | POWER DETAIL INC | 3403 SAPLING OAK DR. | | HOUSTON | TX | 77082 | UNITED STATES | | VENDOR |
| 19630 | POWER TV - LATV | 1145 W. I-240 SERVICE RD BLDG C | | OKLAHOMA CITY | OK | 73139 | UNITED STATES | | VENDOR |
| 19631 | POWERSCOURT INVESTMENTS 63, LP | 32 MOLESWORTH STREET | DUBLIN 2 | DUBLIN | | D02 Y512 | IRELAND (EIRE) | | SECURED LENDER |
| 19632 | POY HOLDINGS, LLC | DBA EMPIRE AUTO PARTS, LLC | 2610 WEIR ST, SUITE 150 | DALLAS | TX | 75212 | UNITED STATES | | VENDOR |
| 19633 | PRA GROUP, INC. | PRA LOCATION SERVICES | 130 CORPORATE BOULEVARD | NORFOLK | VA | 23502 | UNITED STATES | | VENDOR |
| 19634 | PRADO, GABRIEL H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19635 | PRADO, MARIA NELA ARELIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19636 | PRAJAPATI & PRAJAPATI LLC | 52 BERKSHIRE CR | | ODESSA | TX | 79765 | UNITED STATES | | VENDOR |
| 19637 | PRANAL PRAKASH SAWANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 19638 | PRASAD, RAHUL R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19639 | PRAXIS IT COMPANY INC | 400 E LAS COLINAS BLVD. SUITE 210 | | IRVING | TX | 75039 | UNITED STATES | | VENDOR |
| 19640 | PREBLE STREET | 55 PORTLAND STREET | | PORTLAND | ME | 04101 | UNITED STATES | FINANCE@PBSTCMPGN.ORG | VENDOR |
| 19641 | PRECIADO, ALFONSO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19642 | PRECIADO, GABRIELA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19643 | PRECIADO, NANCY LIZETH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19644 | PRECIOUS JEWEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19645 | PRECISE PROPERTY MAINTENANCE INC. | PO BOX 1226 | | ROWLETT | TX | 75030 | UNITED STATES | | VENDOR |
| 19646 | PRECISION AUTO SERVICE | MARIO MEDINA | 7316 LONG DR | HOUSTON | TX | 77084 | UNITED STATES | | VENDOR |
| 19647 | PRECISION GLASS, LLC | 1315 IOWA | | SOUTH HOUSTON | TX | 77587 | UNITED STATES | | VENDOR |
| 19648 | PRECISION HAIL & COLLISION, LLC. | 2220 N. EARL RUDDER FWY | | BRYAN | TX | 77808 | UNITED STATES | | VENDOR |
| 19649 | PRECISION HAULERS LLC | 1121 WORTHINGTON WOODS BLVD | 6010 | COLUMBUS | OH | 43085 | UNITED STATES | PRECISIONHAULERS360@GMAIL.COM | VENDOR |
| 19650 | PRECISION RECOVERY LLC | 4601 TITANIC | | EL PASO | TX | 79904 | UNITED STATES | | VENDOR |
| 19651 | PRECISION RECOVERY, INC. | PO BOX 152 | | MOUNT ZION | IL | 62549 | UNITED STATES | | VENDOR |
| 19652 | PRECISION TRANSPORT SYSTEMS | 8513 SPARKLING DEW LANE | | HUNTSVILLE | AL | 35810 | UNITED STATES | | VENDOR |
| 19653 | PREDATOR RECOVERY DBA SURESHOT RECOVERY | 4164 AUSTIN BLUFF PARKWAY #211 | | COLORADO SPRINGS | CO | 80918 | UNITED STATES | | VENDOR |
| 19654 | PREFERRED T&T, LLC | 2722 E MADISON ST | | CARSON | CA | 90810 | UNITED STATES | | VENDOR |
| 19655 | PREMIER A/C & HEATING CO. | 2109 LOU ELLEN | | HOUSTON | TX | 77018 | UNITED STATES | | VENDOR |
| 19656 | PREMIER AMERICA CREDIT UNION | 19867 PRAIRIE ST. | | CHATSWORTH | CA | 91311 | UNITED STATES | | VENDOR |
| 19657 | PREMIER AUTO CREDIT | PO BOX 2035 | | VAN NUYS | CA | 91404 | UNITED STATES | | VENDOR |
| 19658 | PREMIER AUTO CREDIT | 6502 VAN NUYS BLVD | | VAN NUYS | CA | 91401 | UNITED STATES | | VENDOR |
| 19659 | PREMIER AUTOMOTIVE CENTER LLC | DBA ONE STOP AUTO BODY & SERVICE | 2017 W IRONWOOD DR | PHOENIX | AZ | 85021 | UNITED STATES | | VENDOR |
| 19660 | PREMIER AUTOMOTIVE IMPORTS OF CA LLC | PREMIER NISSAN OF FREMONT | 5701 CUSHING PARKWAY | IRVINGTON | CA | 94538 | UNITED STATES | | VENDOR |
| 19661 | PREMIER CAR CARE INC | PREMIER CAR CARE CENTER | 3900 A E. 42ND ST | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 19662 | PREMIER COLLISION GROUP INC | MAACO AUTO BODY & PAINT | 317 MING AVE | BAKERSFIELD | CA | 93311 | UNITED STATES | | VENDOR |
| 19663 | PREMIER DRIVETRAIN, LLC | 1915 AVENUE K | | BAY CITY | TX | 77414 | UNITED STATES | | VENDOR |
| 19664 | PREMIER DRYWALL AND PAINT | 3939 HIGH POINT LN | | HOUSTON | TX | 77053 | UNITED STATES | | VENDOR |
| 19665 | PREMIER RECOVERY SERVICE, INC | PREMIER RECOVERY SERVICE, INC | P.O. BOX 211599 | DENVER | CO | 80221 | UNITED STATES | | VENDOR |
| 19666 | PREMIER TRANSPORT GROUP INC | 1348 E 2450 N | | NORTH OGDEN | UT | 84414 | UNITED STATES | PREMIERTRANSPORTGROUPINC@GMA | VENDOR |
| 19667 | PREMIER TRANSPORTATION INC | 2725 STATE HWY 24 | | FORT ATKINSON | IA | 52144 | UNITED STATES | | VENDOR |
| 19668 | PREMIERE AUTO GLASS | 5314 E RURAL RIDGE CIR | | ANAHEIM | CA | 92807 | UNITED STATES | | VENDOR |
| 19669 | PREMIERE INSTALL MOVERS, LLC | 1002 AVE T SUITE 200 | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 19670 | PREMIUM ADAS LLC | 605 RENAISSANCE PL | | CEDAR HILL | TX | 75104 | UNITED STATES | | VENDOR |
| 19671 | PRESCILIANO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19672 | PRESENTACION CARRANZA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19673 | PRESLEY ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19674 | PRESSUR MCNALLY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19675 | PRESTIGE ANNEX INC | PRESTIGE ANNEX BODYSHOP | 333 NTH 6TH | POCATELLO | ID | 83201 | UNITED STATES | | VENDOR |
| 19676 | PRESTIGE AUTO CARRIERS, LLC | P.O. BOX 452354 | | KISSIMMEE | FL | 34745 | UNITED STATES | | VENDOR |
| 19677 | PRESTIGE AUTO COLLISION, INC | 23726 VIA FABRICANTE | | MISSION VIEJO | CA | 92691 | UNITED STATES | | VENDOR |
| 19678 | PRESTIGE CARRIER INC | 8243 SCARLET OAK CIR | | CITRUS HEIGHTS | CA | 95610 | UNITED STATES | PRESTIGECARRIER@YMAIL.COM | VENDOR |
| 19679 | PRESTIGE FORD | P.O. BOX 472247 | | GARLAND | TX | 75047 | UNITED STATES | | VENDOR |
| 19680 | PRESTIGE NATIONWIDE TRANSPORT LLC | 6500 LATTA ST | | DALLAS | TX | 75227 | UNITED STATES | | VENDOR |
| 19681 | PRESTIGE REFRIGERATION & AIR CONDITIONING SERVICE INC. | 3113 SAN DARIO AVENUE | | LAREDO | TX | 78040 | UNITED STATES | OSCRPRESTIGE@AOL.COM | VENDOR |
| 19682 | PRESTIGE ROAD TRANSPORTATION | 1100 INDIAN RAIL RD #2704 | | NORCROSS | GA | 30093 | UNITED STATES | | VENDOR |
| 19683 | PRESTON D GOODMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19684 | PRESTON LIEBRECHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 19685 | PRESTON MCKINNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19686 | PREVENTIVE PEST CONTROL - LOGSDON LLC | 12009 ALMEDA GENOA RD. | | HOUSTON | TX | 77034 | UNITED STATES | HOUSTON.EAST.PREVENTIVE@GMAIL.C | VENDOR |
| 19687 | PRG ASSET RECOVERY & HOLDINGS LLC | 335 W. OLMOS | STE. 128 | SAN ANTONIO | TX | 78212 | UNITED STATES | | VENDOR |
| 19688 | PRICILA YAMILETH TORRES-TEJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19689 | PRICILLA LEANNE CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19690 | PRIDESTAFF, INC. | 7535 N. PALM AVE #101 | | FRESNO | CA | 93711 | UNITED STATES | | VENDOR |
| 19691 | PRIETO GARCIA, CESAR A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19692 | PRIETO, CYNTHIA ANN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19693 | PRIMARY ELECTRICAL SOLUTIONS LLC | PO BOX 6861 | | CORPUS CHRISTI | TX | 78466 | UNITED STATES | | VENDOR |
| 19694 | PRIMARY FIRE SERVICES LLC | 8126 SWEETGUM TRACE DR | | BAMMEL | TX | 77040 | UNITED STATES | | VENDOR |
| 19695 | PRIMARY HEALTH, INC. | CARE NOW | PO BOX 9101 | COPPEL | TX | 75019 | UNITED STATES | | VENDOR |
| 19696 | PRIMARY PLUMBING SERVICES LLC | 2722 BROAD ST | | HOUSTON | TX | 77087 | UNITED STATES | | VENDOR |
| 19697 | PRIME AUTO HAULING LLC | P.O. BOX 296 | | MORGANVILLE | NJ | 07751 | UNITED STATES | | VENDOR |
| 19698 | PRIME AUTO RESOURCES INC | AUTO NATION AUTO AUCTION | 777 W. 190TH STREET | GARDENA | CA | 90248 | UNITED STATES | | VENDOR |
| 19699 | PRIME PERFORMANCE LLC | A PLUS TRANSMISSION SPECIALISTS | 9003 HUEBNER ROAD, SUITE 401 | SAN ANTONIO | TX | 78240 | UNITED STATES | | VENDOR |
| 19700 | PRIME QUALITY TRANSPORT INC | 3354 ROLAN CT | | LAS VEGAS | NV | 89121 | UNITED STATES | | VENDOR |
| 19701 | PRIME SOUTHLAND REAL ESTATE LLC | 11730 VALLEY BLVD | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 19702 | PRIME TEXAS CONSTRUCTION LLC | 2417 NORTH FREEWAY | | HOUSTON | TX | 77009 | UNITED STATES | | VENDOR |
| 19703 | PRIME TIME ADJUSTERS - AUSTIN | P. O. BOX 270014 | | AUSTIN | TX | 78754 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19704 | PRIME TRANSPORT, LLC | 782 WESTLAND DRIVE | | LEXINGTON | KY | 40504 | UNITED STATES | | VENDOR |
| 19705 | PRIMERITUS FINANCIAL SERVICES | 440 METROPLEX DRIVE | | NASHVILLE | TX | 37211 | UNITED STATES | | VENDOR |
| 19706 | PRIMETIME COLLISION LLC | 11833 VETRANS MEMORIAL DR | | HOUSTON | TX | 77067 | UNITED STATES | | VENDOR |
| 19707 | PRIMEWAY AUTO CARRIER INC | 321 CHARLOTTE COURT | UNIT 4 | SCHAUMBURG | IL | 60193 | UNITED STATES | PRIMEWAYAC@GMAIL.COM | VENDOR |
| 19708 | PRIMITIVO ADAN OLIVARES-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19709 | PRINCE SERVICE COMPANY, INC. | DBA PRINCE PLUMBING & MECHANICAL | 3809 S. GENERAL BRUCE DR. #103 | TEMPLE | TX | 76502 | UNITED STATES | | VENDOR |
| 19710 | PRINGLE, RANDOLPH S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19711 | PRINT HEADQUARTERS, LLC | P.O. BOX 271613 | | FLOWER MOUND | TX | 75027 | UNITED STATES | | VENDOR |
| 19712 | PRISANT EXPRESS LLC | 10315 FOLLY BEACH RD | | ORLANDO | FL | 32827 | UNITED STATES | | VENDOR |
| 19713 | PRISCILA LIZETH ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19714 | PRISCILA NATHALI MARTINEZ HUEZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19715 | PRISCILA ZACARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19716 | PRISCILIA ZACARIAS CRISTOBAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19717 | PRISCILLA ANN TELLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19718 | PRISCILLA CARDENAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19719 | PRISCILLA CARR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19720 | PRISCILLA MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19721 | PRISCILLA N. BAROCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19722 | PRISCILLA PANTOJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19723 | PRISCILLA PEREZ VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19724 | PRISILIANO APREZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19725 | PRISILIANO PRISCO APREZA SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19726 | PRISILIANO TREJO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19727 | PRISMA CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19728 | PRISSANT LLC | 10315 FOLLY BEACH RD | | ORLANDO | FL | 32827 | UNITED STATES | | VENDOR |
| 19729 | PRIZE PEST CONTROL INC | 1925 WESTRIDGE DR | | IRVING | TX | 75038 | UNITED STATES | | VENDOR |
| 19730 | PRO ATTORNEYS, APC | 245 FISCHER AVENUE SUITE D1 | | COSTA MESA | CA | 92626 | UNITED STATES | | VENDOR |
| 19731 | PRO COLLISION | SONIA E. MEDRANO | P.O. BOX 2081 | ALIEF | TX | 77411 | UNITED STATES | | VENDOR |
| 19732 | PRO EQUITIES | A CALIFORNIA GENERAL PARTNERSHIP | 333 W BROADWAY, STE 312 | LONG BEACH | CA | 90802 | UNITED STATES | | VENDOR |
| 19733 | PRO FINISH WORK, LLC | DBA HAIL DEPOT | PO BOX 352 | BERRYVILLE | TX | 72616 | UNITED STATES | | VENDOR |
| 19734 | PRO GENERAL AUTO REPAIR | PO BOX 3486 | | VICTORVILLE | CA | 92393 | UNITED STATES | | VENDOR |
| 19735 | PRO LINE CARGO LLC | 1100 WEST BAGLEY RD | STE 207 | BEREA | OH | 44017 | UNITED STATES | DISPATCH@PLCARGOLLC.COM | VENDOR |
| 19736 | PRO PLUMBING & DRAIN SOLUTIONS, INC | PDS PLUMBING & AIR | 1063 BROOKHAVEN DR, #101 | CLOVIS | CA | 93612 | UNITED STATES | | VENDOR |
| 19737 | PRO REFRIGERATION LLC | 4717 PRIEM LANE #101 | | PFLUGERVILLE | TX | 78660 | UNITED STATES | INFO@PROREFRIGERATE.COM | VENDOR |
| 19738 | PRO TINT INC. | 5528 N. ROSEMEAD BLVD | | TEMPLE CITY | CA | 91780 | UNITED STATES | | VENDOR |
| 19739 | PROBST TRANSPORT LLC | 11599 LELA AVE NW | | UNIONTOWN | OH | 44685 | UNITED STATES | | VENDOR |
| 19740 | PROCARE AUTOMOTIVE & COLLISION | 1715 S E MILITARY DR | | SAN ANTONIO | TX | 78214 | UNITED STATES | | VENDOR |
| 19741 | PROCON | 2035 LAKESIDE CENTRE | SUITE 125 | KNOXVILLE | TN | 37922 | UNITED STATES | | VENDOR |
| 19742 | PROCTER AUTOMOTIVE INC. | 1325 BUTTERNUT ST | | ABILENE | TX | 79602 | UNITED STATES | | VENDOR |
| 19743 | PRODUCTION CHEMICAL MFG INC | DBA PRODUCTION CAR CARE PRODUCTS | 1000 E CHANNEL STREET | STOCKTON | CA | 95205 | UNITED STATES | IBOLER@PRODUCTIONCARCARE.COM | VENDOR |
| 19744 | PROENZA GONZALEZ, JORGE M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19745 | PROFESSIONAL ACCOUNT MANAGEMENT LLC | PO BOX 866608 | | PLANO | TX | 75086 | UNITED STATES | | VENDOR |
| 19746 | PROFESSIONAL ACCOUNT MANAGEMENT, LLC | PO BOX 866608 | | PLANO | TX | 75086 | UNITED STATES | | VENDOR |
| 19747 | PROFESSIONAL AUTOMOBILE RECOVERY SERVICE | PO BOX 2513 | | PONCA CITY | OK | 74602 | UNITED STATES | | VENDOR |
| 19748 | PROFESSIONAL HANDYMAN SERVICES LLC DBA DALLAS HANDYMAN | 7600 JOHN W CARPENTER FWY 28 | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 19749 | PROFESSIONAL HOME RESTORATION & INDUSTRIAL CLEANING SERVICE LLC | 7549 BRENTWOOD STAIR RD | | FORT WORTH | TX | 76112 | UNITED STATES | | VENDOR |
| 19750 | PROFESSIONAL VAN LINES INC | DALLAS MOVING | 2302 MYRTLE SPRINGS AVE. | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 19751 | PROFESSIONAL'S CHOICE LLC | MANRIQUEZ COLLISION | 1008 LATHROP STREET | HOUSTON | TX | 77020 | UNITED STATES | | VENDOR |
| 19752 | PROFINISH AUTO PAINT TECHNOLOGIES, LLC | 23905 CLINTON KEITH ROAD | #114-512 | WILDOMAR | CA | 92595 | UNITED STATES | | VENDOR |
| 19753 | PROGRESSIVE AUTO COLLISION CENTER INC. | PASADENA AUTO COLLISION CENTER | 2112 SOUTHMORE AVE | PASADENA | TX | 77502 | UNITED STATES | | VENDOR |
| 19754 | PROGRESSIVE SALES & LEASING | 3411 NE 28TH ST | | FORT WORTH | TX | 76111 | UNITED STATES | | VENDOR |
| 19755 | PROGRESSIVE SERVICES, INC. | PROGRESSIVE ROOFING | 23 N 35TH AVENUE | PHOENIX | AZ | 85009 | UNITED STATES | | VENDOR |
| 19756 | PROGRESSIVE WASTE SOLUTIONS OF TX | NORTHEAST TEXAS DISTRICT | PO BOX 650592 | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 19757 | PROGRESSIVE WASTE SOLUTIONS OF TX, INC. | FORT WORTH DISTRICT | PO BOX 650470 | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 19758 | PROLINE AUTO COLLISION CENTER INC | 9310 JERSEY BLVD | | RANCHO CUCAMONGA | CA | 91730 | UNITED STATES | | VENDOR |
| 19759 | PROMENADE PRINTING | 7989 BELT LINE ROAD, SUITE 103 | | DALLAS | TX | 75248 | UNITED STATES | | VENDOR |
| 19760 | PROMINENT AUTO TRANSPORT INC. | 8812 W MIAMI ST | | TOLLESON | AZ | 85353 | UNITED STATES | | VENDOR |
| 19761 | PROMOMIN, LLC | OIL DEPOT | 17317 BELL NORTH DR | SCHERTZ | TX | 78154 | UNITED STATES | | VENDOR |
| 19762 | PRONTO BODY SHOP, INC | 1420 MYRTLE AVE | | EL PASO | TX | 79901 | UNITED STATES | | VENDOR |
| 19763 | PRONTO FINANCE | 1900 E GOLF RD STE L140 | | SCHAUMBURG | IL | 60173 | UNITED STATES | | VENDOR |
| 19764 | PROPERTY DAMAGE APPRAISERS | PDA INC | P.O. BOX 1000, DEPT. # 161 | MEMPHIS | TN | 38148 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19765 | PROPHECY MEDIA GROUP | DBA RADIO LA REY | 6401 COBBS DR. | WACO | TX | 76710 | UNITED STATES | | VENDOR |
| 19766 | PROS MOVERS LLC | 4110 MINDY MARIE WAY UNIT 104 | | NEW ALBANY | OH | 43054 | UNITED STATES | | VENDOR |
| 19767 | PROSIGHT SPECIALTY MANAGEMENT COMPANY, INC. | P.O. BOX 21598 | | NEW YORK | NY | 10087 | UNITED STATES | | VENDOR |
| 19768 | PROSKAUER ROSE LLP | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | | VENDOR |
| 19769 | PROSTAR SERVICES, INC. | P.O. BOX 110209 | | CARROLLTON | TX | 75011 | UNITED STATES | | VENDOR |
| 19770 | PROTECTION 1 ALARM MONITORING INC. | P.O. BOX 219044 | | KANSAS CITY | MO | 64121 | UNITED STATES | | VENDOR |
| 19771 | PROVIDENT LIFE & ACCIDENT INS. CO. | PO BOX 403748 | | ATLANTA | GA | 30384 | UNITED STATES | | VENDOR |
| 19772 | PROXIMUM GROUP INC. | DBA ATLAS AUTO TRANSPORT | 3800 CRENSHAW BLVD | LOS ANGELES | CA | 90008 | UNITED STATES | | VENDOR |
| 19773 | PRUDEN BARAJAS ARREAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19774 | PRUDEN BARAJAS ARREAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19775 | PRUDENCIO BAHENA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19776 | PRUNEDA, FRANCISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19777 | PRYOR LEARNING SOLUTIONS, INC. | DBA FRED PRYOR SEMINARS/CAREERTRACK | P.O. BOX 219468 | KANSAS CITY | MO | 64121 | UNITED STATES | | VENDOR |
| 19778 | PSG TRANSPORT INC | 565 E SAN JOSE AVE APT 103 | | BURBANK | CA | 91501 | UNITED STATES | PS.TRANSPORT888@GMAIL.COM | VENDOR |
| 19779 | PSS TRANSPORTATION | 6141 WEDGEWOOD | | FORT WORTH | TX | 76133 | UNITED STATES | | VENDOR |
| 19780 | PUBLIC AUTO SALES | ROGER MORALES | 3412 SIDNEY DR | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 19781 | PUBLICIDAD LATINA | 150 W. PARKER | SUITE 110 | HOUSTON | TX | 77076 | UNITED STATES | | VENDOR |
| 19782 | PUCHE HERNANDEZ, CAROLINA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19783 | PUENTE HILLS AUTOMOTIVE SERVICES INC | DBA PUENTE HILLS MAZDA | 17723 GALE AVE | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | | VENDOR |
| 19784 | PUENTE HILLS HYUNDAI, LLC | 17621 GALE AVE | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | | VENDOR |
| 19785 | PUENTE HILLS NISSAN | 17320 E GALE AVE. | | CITY OF INDUSTRY | CA | 91748 | UNITED STATES | | VENDOR |
| 19786 | PUERTO GARAY, BEISY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19787 | PUGH INVESTMENTS | OVERLAND PARK AUTOMOTIVE | 5024 ANTIOCH RD | MERRIAM | KS | 66203 | UNITED STATES | | VENDOR |
| 19788 | PULGARIN, FRANCISCO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19789 | PULICE, DONNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19790 | PULOS, CAMDEN DIMITRI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19791 | PULSE PLATFORM UK LTD | 7 BELL YARD | | LONDON | | WC2A 2JR | UNITED KINGDOM | ANEESH@AIRE.IO | VENDOR |
| 19792 | PURE MOVING SYSTEMS LLC | 5151 NORWOOD RD | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 19793 | PWC HOLDINGS NO. 21 LLC | DBA PRICEWATERHOUSECOOPERS ADVISORY SERV | 4040 W. BOY SCOUT BOULEVARD | TAMPA | FL | 33607 | UNITED STATES | | VENDOR |
| 19794 | PYE-BARKER FIE & SAFETY, LLC | MS FIRE PROTECTION | PO BOX 2339 | FRESNO | CA | 93745 | UNITED STATES | TINA@MSFIREPRO.COM | VENDOR |
| 19795 | PYE-BARKER PARENT, LLC | PYE-BARKER FIRE & SAFETY, LLC | PO POX 735358 | DALLAS | TX | 75373 | UNITED STATES | NHERNANDEZ@KOETTERFIRE.COM | VENDOR |
| 19796 | PYRAMID CITY MARKETING INC. | DBA OMNI AUTO PAINTING AND BODY WORKS | 3041 GETWELL RD. SUITE 110 | MEMPHIS | TN | 38118 | UNITED STATES | | VENDOR |
| 19797 | QIM INTERNATIONAL MARKETING LLC. | 9894 BISSONNET | STE 520 | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 19798 | QIM LLC | 1331 LINCOLN HWY SUITE 451 | | LEVITTOWN | PA | 19056 | UNITED STATES | DISPTACH@QIM-LLC.COM | VENDOR |
| 19799 | QUAD SEAL HOLDINGS, LLC | 11255 CAMP BOWIE WEST BLVD, STE 118 | | ALEDO | TX | 76008 | UNITED STATES | | VENDOR |
| 19800 | QUAD SUDDUTH | ADDRESS ON FILE | | | | | | | VENDOR |
| 19801 | QUALITEK AUTO BODY | 8530 S. CONGRESS AVE. | | AUSTIN | TX | 78745 | UNITED STATES | | VENDOR |
| 19802 | QUALITY ACCEPTANCE | 6414 CENTERVIEW DR | STE 169 | SAN ANTONIO | TX | 78228 | UNITED STATES | | VENDOR |
| 19803 | QUALITY ACCEPTANCE | 14546 HAMLIN ST 3RD FLOOR | | LOS ANGELES | CA | 91411 | UNITED STATES | | VENDOR |
| 19804 | QUALITY AIR & LIFT SERVICE | PO BOX 137462 | | FT WORTH | TX | 76136 | UNITED STATES | | VENDOR |
| 19805 | QUALITY AUTO PARTS | 634 W CAVALCADE ST UNIT 8789 | | HOUSTON | TX | 77249 | UNITED STATES | | VENDOR |
| 19806 | QUALITY AUTO PARTS - TX #1 LLC | 9020 FULTON ST | | HOUSTON | TX | 77022 | UNITED STATES | QUALITYAUTOPARTS12@GMAIL.COM | VENDOR |
| 19807 | QUALITY AUTO TIRE & REPAIR | 205 W HWY 90 A | | GONZALES | TX | 78629 | UNITED STATES | | VENDOR |
| 19808 | QUALITY AUTOBODY AND PAINT | 16701 WALNUT ST UNIT G. | | HESPERIA | CA | 92345 | UNITED STATES | | VENDOR |
| 19809 | QUALITY CAR SHIPPERS LLC | P.O. BOX 236 | | LAKE ELSINORE | CA | 92531 | UNITED STATES | | VENDOR |
| 19810 | QUALITY COLLISION CENTER LLC | 11815 MISTY VALLEY DR | | HOUSTON | TX | 77066 | UNITED STATES | | VENDOR |
| 19811 | QUALITY KEYS | 18200 WESTFIELD PLACE DR # 438 | | HOUSTON | TX | 77090 | UNITED STATES | | VENDOR |
| 19812 | QUALITY PHYSICAL MEDICINE & REHABIL | P. O. BOX 192347 | | DALLAS | TX | 75219 | UNITED STATES | | VENDOR |
| 19813 | QUALITY TRANSMISSIONS AND TOTAL CAR CARE | 18768 E. COLONIAL DR | | ORLANDO | FL | 32820 | UNITED STATES | | VENDOR |
| 19814 | QUALITY TRANSPORT LLC | 900 WASHINGTON ST | | VALPARAISO | IN | 46383 | UNITED STATES | | VENDOR |
| 19815 | QUANESHA MCADAMS-MIMS JESSIE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19816 | QUEEN CITY AUTO TRANSPORT LLC | P.O. BOX 3437 | | MATTHEWS | NC | 28106 | UNITED STATES | | VENDOR |
| 19817 | QUEEN CITY CARS AND SERVICE, INC. | 8833 ORR RD. | | CHARLOTTE | NC | 28213 | UNITED STATES | | VENDOR |
| 19818 | QUENCH USA, INC. | DBA CULLIGAN QUENCH | 630 ALLENDALE RD SUITE 200 | KING OF PRUSSIA | PA | 19406 | UNITED STATES | | VENDOR |
| 19819 | QUENSIS Y CASTELLON | | | | | | UNITED STATES | | VENDOR |
| 19820 | QUESADA MUSTELIER, PEDRO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19821 | QUEST DESIGN GROUP INC | 1100 JORIE BLVD., STE 224 | | BURR RIDGE | IL | 60527 | UNITED STATES | | VENDOR |
| 19822 | QUEVEDO VIDAL, OSCAR A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19823 | QUEYSI SAMOJHAYA SANCHEZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19824 | QUIANA KASHETTE CRIST | ADDRESS ON FILE | | | | | | | VENDOR |
| 19825 | QUICK AUTO RECON | 937 N. ANGELENO | | AZUSA | CA | 91702 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19826 | QUICK AUTO TRANSPORT LLC | 12549 S HOLIDAY DRIVE STE D | | ALSIP | IL | 60803 | UNITED STATES | | VENDOR |
| 19827 | QUICK ELECTRIC ENGINEERING | 2037 BOBTALL CIRCLE | | HENDERSON | NV | 89012 | UNITED STATES | | VENDOR |
| 19828 | QUICK GLASS | STEVEN D SELBY | 1312 CADDO PEAK TRAIL | JOSHUA | TX | 76058 | UNITED STATES | | VENDOR |
| 19829 | QUICK LOGISTICS LLC | 2405 DOTSERO AVE | | LOVELAND | CO | 80538 | UNITED STATES | | VENDOR |
| 19830 | QUICK RESPONSE TOWING DBA DAVID MEDRONG | 212 GROFF AVE | | SAN ANTONIO | TX | 78237 | UNITED STATES | | VENDOR |
| 19831 | QUICK START | P.O. BOX 4450 | | ANAHEIM | CA | 92803 | UNITED STATES | | VENDOR |
| 19832 | QUICK TRACK ASSET RECOVERY, LLC | PO BOX 946 | | VIDALIA | LA | 71373 | UNITED STATES | | VENDOR |
| 19833 | QUICK TRANSPORT INC | 16249 E ELK DR | | DENVER | CO | 80239 | UNITED STATES | | VENDOR |
| 19834 | QUICKMOVE LLC | 190 72ND STREET | APT 198 | BROOKLYN | NY | 11209 | UNITED STATES | | VENDOR |
| 19835 | QUIJADA LOZADA, MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19836 | QUIK TRANSPORTATION LLC | 1800 N. GREEN VALLEY PRKY. APT 1412 | | HENDERSON | NV | 89074 | UNITED STATES | | VENDOR |
| 19837 | QUILL.COM | PO BOX 37600 | | PHILADELPHIA | PA | 19101 | UNITED STATES | | VENDOR |
| 19838 | QUINCY M. MORRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19839 | QUINCY MURRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19840 | QUINTAIROS, PRIETO, WOOD & BOYER, PA | 9300 SOUTH DADELAND BLVD., 4TH FLOOR | | MIAMI | FL | 33156 | UNITED STATES | DENISE.RUIDIAZ@QPWBLAW.COM | VENDOR |
| 19841 | QUINTANA SANCHEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19842 | QUINTANA, JOSE G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19843 | QUINTANA, RODOLFO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19844 | QUINTANILLA BOLANOS, BRYAN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19845 | QUINTANILLA BOLANOS, LUDWIN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19846 | QUINTANILLA, JASON B | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19847 | QUINTANILLA, JAVIER R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19848 | QUINTERO CONTRERAS, YENIREE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19849 | QUINTERO DELMORAL, AIBELY D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19850 | QUINTERO DELMORAL, HUMBERTO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19851 | QUINTERO DENNYS, LUZ | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19852 | QUINTERO'S AUTO GLASS | 900 SUITE 2 SW 59TH STREET | | OKLAHOMA CITY | OK | 73109 | UNITED STATES | | VENDOR |
| 19853 | QUINTIN BAEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19854 | QUINTIN HENDERSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19855 | QUINTIN MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19856 | QUINTON K. RAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19857 | QUINTON RAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19858 | QUIRINO DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19859 | QUIRINO MORALES NAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19860 | QUIROZ, JUANITA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19861 | QUITIEN DAMOND HOLMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19862 | QUONTENY WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19863 | R & A LOGISTICS LLC | 6383 LAKE RD | | WINDSOR | WI | 53598 | UNITED STATES | R.ALOGISTICS.DISPATCH@GMAIL.COM | VENDOR |
| 19864 | R & C TRANSPORT SERVICES, LLC | 2626 ARGOS DR. | | MISSOURI CITY | TX | 77459 | UNITED STATES | | VENDOR |
| 19865 | R & G PLUMBING AND DRAIN SERVICES, INC | 902 WILLOW ST | | LAREDO | TX | 78040 | UNITED STATES | | VENDOR |
| 19866 | R & J PROTECTION CORPORATION | TOP GUN BODYGUARD AND SECURITY CONSULTING | 16850 SATURN LANE STE 100 | NASSAU BAY | TX | 77058 | UNITED STATES | | VENDOR |
| 19867 | R & K EXPRESS TRUCKING, INC. | 15 MEAGAN LANE | | LEMONT | IL | 60439 | UNITED STATES | | VENDOR |
| 19868 | R&A AUTOMOTIVE LOCKSMITH LLC | 753 S 6TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | | VENDOR |
| 19869 | R&C TRANSPORTATION LLC | 4405 N 103 AVE | APT# 258 | PHOENIX | AZ | 85037 | UNITED STATES | | VENDOR |
| 19870 | R&C UNITED LLC | 2938 FRANKLIN AVE | | ST. LOUIS | MO | 63106 | UNITED STATES | | VENDOR |
| 19871 | R&I SINAI GROUP INC | 2138 EAST 1ST STREET 2R | | BROOKLYN | NY | 11223 | UNITED STATES | | VENDOR |
| 19872 | R&N TRANSPORTATION | 10542 CAYUGA DRIVE | | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 19873 | R&S OVERHEAD DOORS OF SO CAL., INC | 1617 N. ORANGETHORPE WAY | | ANAHEIM | CA | 92801 | UNITED STATES | | VENDOR |
| 19874 | R&S TRANSPORT | 32 BOYD ST | | CELINA | TN | 38551 | UNITED STATES | | VENDOR |
| 19875 | R&S TRANSPORT LLC | 25092 LEUCADIA ST, UNIT G | | LAGUNA NIGUEL | CA | 92677 | UNITED STATES | | VENDOR |
| 19876 | R&T LOGISTICS LLC | 6906 PARKRIDGE BLVD | APT 320 | IRVING | TX | 75063 | UNITED STATES | | VENDOR |
| 19877 | R.L. POLK & CO. | 26533 EVERGREEN ROAD | | SOUTHFIELD | MI | 48076 | UNITED STATES | | VENDOR |
| 19878 | R.L. ROBERTS CONTRACTORS LLC | 3410 WOODHAVEN DRIVE | | MIDLAND | TX | 79707 | UNITED STATES | | VENDOR |
| 19879 | R.T.A.J.R ENTERPRISE L.L.C | 1427 N.E 15TH ST | | OKLAHOMA CITY | OK | 73117 | UNITED STATES | | VENDOR |
| 19880 | R77 CO. | 470 OLDE WORTHINGTON RD STE 200 | | WESTERVILLE | OH | 43082 | UNITED STATES | | VENDOR |
| 19881 | RAAD KARAKY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19882 | RAAM BODY SHOP & AUTO SALES LLC | 15600 MARSHA ST BUILDING 11 | | AUSTIN | TX | 78725 | UNITED STATES | | VENDOR |
| 19883 | RABA CARGO INC | 544 PAGE ST APT 4B | | SAN JOSE | CA | 95126 | UNITED STATES | RABACARGOINC@GMAIL.COM | VENDOR |
| 19884 | RACE 2 COLOR | 502 S. COCKRELL HILL RD | | DALLAS | TX | 75211 | UNITED STATES | | VENDOR |
| 19885 | RACHA LOGISTICS INC | 2256 E 2ND ST | | BROOKLYN | NY | 11223 | UNITED STATES | RACHALOGISTICS@GMAIL.COM | VENDOR |
| 19886 | RACHEAL STRIBLING | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19887 | RACHEL ALEXES ALBERTO - GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19888 | RACHEL ANN RAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 19889 | RACHEL E CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19890 | RACHEL ELIZABETH FLOWERS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19891 | RACHEL INEZ BUSTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19892 | RACHEL NICOLE GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19893 | RACHEL TYLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19894 | RACHEL VALDESPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19895 | RACHEL'S CHALLENGE | 2205 S.E. 4TH ST. | | GRAND PRAIRE | TX | 75051 | UNITED STATES | | VENDOR |
| 19896 | RACINE, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 19897 | RACQUEL LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19898 | RADAMES PEÑA SORIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19899 | RADIAL TIRE WHOLESALE | PO BOX 980038 | | WEST SACRAMENTO | CA | 95798 | UNITED STATES | | VENDOR |
| 19900 | RADIAN MEDIA LLC | 1105 SCARLET CT | | COLLEYVILLE | TX | 76034 | UNITED STATES | | VENDOR |
| 19901 | RADIAN MEDIA, LLC. | 1105 SCARLET CT | | COLLEYVILLE | TX | 76034 | UNITED STATES | | VENDOR |
| 19902 | RADIATOR SHOP SUPPLY CO. INC | THE RADIATOR SHOP SUPPLY COMPANY | 3005 SHAMROCK AVENUE | FORT WORTH | TX | 76107 | UNITED STATES | | VENDOR |
| 19903 | RADINE CORP. | STAR COLLISION CENTER | 7100 RESEDA BLVD | RESEDA | CA | 91335 | UNITED STATES | | VENDOR |
| 19904 | RADIO MICHOACANA LLC | 150 W. PARKER | SUITE 110 | HOUSTON | TX | 77076 | UNITED STATES | | VENDOR |
| 19905 | RADIO UNITED LLC | 1201 N. JACKSON RD | #900 | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 19906 | RADIUSKA MASSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19907 | RADU SURU | ADDRESS ON FILE | | | | | | | VENDOR |
| 19908 | RADUAN, SINTHIA L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 19909 | RAELENE LOPEZ VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19910 | RAELLEN WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19911 | RAENA LEE MOUNZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19912 | RAENA MARIE ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19913 | RAFA AUTO REPAIR LLC | 9797 SOUTH ORANGE BLOSSOM TRAIL | SUITE 12 | ORLANDO | FL | 32837 | UNITED STATES | | VENDOR |
| 19914 | RAFAEL A DELEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19915 | RAFAEL A. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19916 | RAFAEL A. ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19917 | RAFAÉL ADALBERTO CABEZAS AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19918 | RAFAEL ALBARRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19919 | RAFAEL ALBERTO PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19920 | RAFAEL ALEXANDER GARCIA RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19921 | RAFAEL ALMANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19922 | RAFAEL ANGEL COLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19923 | RAFAEL ANGEL-JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19924 | RAFAEL ANTONIO MARRADIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19925 | RAFAEL BANDA CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19926 | RAFAEL BARBOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19927 | RAFAEL BARRON-LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19928 | RAFAEL BRITO-LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19929 | RAFAEL CANALES-MOSQUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19930 | RAFAEL CERDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19931 | RAFAEL CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19932 | RAFAEL CRUZ PROENZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19933 | RAFAEL CURICO ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19934 | RAFAEL DE JESUS CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19935 | RAFAEL ESPINOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19936 | RAFAEL FIGUEREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19937 | RAFAEL FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19938 | RAFAEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19939 | RAFAEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 19940 | RAFAEL FORTUNA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19941 | RAFAEL FUENTES-GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19942 | RAFAEL GALVAN-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19943 | RAFAEL GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19944 | RAFAEL GAYTAN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19945 | RAFAEL GIL-VIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19946 | RAFAEL GOMEZ ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19947 | RAFAEL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 19948 | RAFAEL GONZALEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 19949 | RAFAEL GRAVE-COY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19950 | RAFAEL GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19951 | RAFAEL GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19952 | RAFAEL HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19953 | RAFAEL HERNANDEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19954 | RAFAEL HUMBERTO SALGADO VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19955 | RAFAEL JAVIER GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 19956 | RAFAEL LULE-AMEZQUITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19957 | RAFAEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19958 | RAFAEL MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19959 | RAFAEL O LOPEZ-ULUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19960 | RAFAEL O MATOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19961 | RAFAEL PALACIOS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19962 | RAFAEL PINTO CHAIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19963 | RAFAEL PRIMERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19964 | RAFAEL RAFI ZILBER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19965 | RAFAEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19966 | RAFAEL RICARDO MEDINA SIGLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 19967 | RAFAEL RIVERA MATEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19968 | RAFAEL RODRIGUEZ & ANA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19969 | RAFAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19970 | RAFAEL ROJAS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 19971 | RAFAEL ROJAS-LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19972 | RAFAEL SANCHEZ VIELMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19973 | RAFAEL SARAGOZA PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19974 | RAFAEL SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19975 | RAFAEL SUAREZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19976 | RAFAEL TRINI CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19977 | RAFAEL URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 19978 | RAFAEL VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19979 | RAFAEL VILLAREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19980 | RAFAEL VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 19981 | RAFAELA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19982 | RAFAELA WILLIAMSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 19983 | RAFAELGARCIA | F & R AUTO REPAIR LLC | 1233 G STREET | SHAFTER | CA | 93263 | UNITED STATES | | VENDOR |
| 19984 | RAFAEL'S AUTO BODY INC | 2602 S HARBOR BLVD | | SANTA ANA | CA | 92704 | UNITED STATES | | VENDOR |
| 19985 | RAFIULLAH SAFI | ADDRESS ON FILE | | | | | | | VENDOR |
| 19986 | RAGAN PEST MANAGEMENT INC | ABSOLUTE PEST MANAGEMENT | 5425 INDUSTRIAL WAY DR | BUDA | TX | 78610 | UNITED STATES | | VENDOR |
| 19987 | RAHAIAN INCORPORATED | PERFORMANCE COLLISION | 12923 FONDREN RD | HOUSTON | TX | 77035 | UNITED STATES | | VENDOR |
| 19988 | RAHEIL KHAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 19989 | RAHIMI FARZAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 19990 | RAHUL R PRASAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 19991 | RAIDEL ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19992 | RAILEEN CHRISTINE VENTRESCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 19993 | RAIMUNDO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 19994 | RAINA PETTIGREW | ADDRESS ON FILE | | | | | | | VENDOR |
| 19995 | RAINA RENEE LOPEZ RONQUILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 19996 | RAINMAKER CONSULTANTS, LLC | 3500 LENOX RD, STE 500 | | ATLANTA | GA | 30326 | UNITED STATES | | VENDOR |
| 19997 | RAINY FARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 19998 | RAISING 5 KINGS, LLC | 317 NORTH MADISON | | MADISONVILLE | TX | 77864 | UNITED STATES | | VENDOR |
| 19999 | RAIZA M JIMENEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20000 | RAJ XPRESS INC | 2900 ANDRE LANE | APT 138 | TURLOCK | CA | 95382 | UNITED STATES | RAJXPRESS93@GMAIL.COM | VENDOR |
| 20001 | RAJA MARIAH BENTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20002 | RAJNEEL CLEAR BRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20003 | RALLY AUTO GROUP INC. | 39012 CARRIAGE WAY | | PALMDALE | CA | 93551 | UNITED STATES | | VENDOR |
| 20004 | RALLY CREDIT UNION | 2442 W. WHEELER | | ARANSAS PASS | TX | 78336 | UNITED STATES | | VENDOR |
| 20005 | RALPH ANTHONY MARTEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20006 | RALPH C BEEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20007 | RALPH GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20008 | RALPH GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20009 | RALPH L. PRICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20010 | RALPH REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20011 | RALPH SELLERS MOTORS COMPANY LLC | DBA RALPH SELLERS CHRYSLER DODGE JEEP | PO BOX 1208 | GONZALES | LA | 70707 | UNITED STATES | | VENDOR |
| 20012 | RAM COUNTRY OF FORT STOCKTON, LLC | 2603 W DICKINSON BLVD | | FORT STOCKTON | TX | 79735 | UNITED STATES | | VENDOR |
| 20013 | RAM LOGISTICS & TRANSPORTATION | 906 COLONY RIDGE CT | | IRVING | TX | 75061 | UNITED STATES | | VENDOR |
| 20014 | RAM MANAGEMENT SERVICES | AGGIELAND AUTOMOTIVE | 107 BRENTWOOD | COLLEGE STATION | TX | 77840 | UNITED STATES | | VENDOR |
| 20015 | RAMAX INC | 100 BURLINGTON CIR APT 310 | | WHEELING | IL | 60090 | UNITED STATES | | VENDOR |
| 20016 | RAMBLAS AUTO REPAIR LL | 209 N 9TH ST | | CORSICANA | TX | 75110 | UNITED STATES | | VENDOR |
| 20017 | RAMBO NEANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 20018 | RAMCO REFRIGERATION & AC INC | 3921 MIRALOMA AVE | | ANAHEIM | CA | 92806 | UNITED STATES | CHARRIS@RAMCOHVAC.COM | VENDOR |
| 20019 | RAMESH JHAGRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20020 | RAMI MICHAIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20021 | RAMIL GIZETDINOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 20022 | RAMIREZ AREVALO ARTURO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20023 | RAMIREZ AUTO GLASS | 2703 COMMERCIAL | | SAN ANTONIO | TX | 78221 | UNITED STATES | | VENDOR |
| 20024 | RAMIREZ AUTO REPAIR AND BODY SHOP LLC | 1443 S FITZHUGH AVE | | DALLAS | TX | 75223 | UNITED STATES | | VENDOR |
| 20025 | RAMIREZ BOYLE, SANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20026 | RAMIREZ CEDENO, CRUCIMAR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20027 | RAMIREZ CHACON, VIVIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20028 | RAMIREZ HEDMAN, FEDERICO R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20029 | RAMIREZ MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20030 | RAMIREZ MELENDREZ, CLAUDIA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20031 | RAMIREZ MENDEZ, BRISA N | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20032 | RAMIREZ OSORNO, JESSICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20033 | RAMIREZ QUALITY SERVICES | 1526 E GOSHEN AVE | | VISALIA | CA | 93292 | UNITED STATES | | VENDOR |
| 20034 | RAMIREZ QUINTANA, OMAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20035 | RAMIREZ RAMIREZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20036 | RAMIREZ ROSAS, ROGELIO T | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20037 | RAMIREZ, ALBERT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20038 | RAMIREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20039 | RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20040 | RAMIREZ, ANGEL JR. | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20041 | RAMIREZ, CARLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20042 | RAMIREZ, CLAUDIA YVONNE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20043 | RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20044 | RAMIREZ, DON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20045 | RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20046 | RAMIREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20047 | RAMIREZ, GUILLERMO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20048 | RAMIREZ, ISIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20049 | RAMIREZ, JOHANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20050 | RAMIREZ, JOSHUA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20051 | RAMIREZ, RICARDO E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20052 | RAMIREZ, ZAHAYRA Y | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20053 | RAMIRO ABAD ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20054 | RAMIRO BENITEZ JAIMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20055 | RAMIRO CARRILLO ZAVALA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20056 | RAMIRO CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20057 | RAMIRO DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20058 | RAMIRO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20059 | RAMIRO ESPINOZA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20060 | RAMIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20061 | RAMIRO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20062 | RAMIRO GARCIA CASTELLANOS, MARIA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20063 | RAMIRO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20064 | RAMIRO GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20065 | RAMIRO GOMEZ TRUJILLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20066 | RAMIRO IBARRA-COCOLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20067 | RAMIRO JIMENEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20068 | RAMIRO LEON BRAVO JRR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20069 | RAMIRO LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20070 | RAMIRO LUIS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20071 | RAMIRO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20072 | RAMIRO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20073 | RAMIRO PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20074 | RAMIRO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20075 | RAMIRO REGINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20076 | RAMIRO ROCHA SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20077 | RAMIRO ROMERO-LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20078 | RAMIRO TOSCANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20079 | RAMIRO VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20080 | RAMIRO VELAZQUEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20081 | RAMON ABELARDO GARCIA BAIDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20082 | RAMON ANDRES ROSALES MATUTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20083 | RAMON ANTIONE JOHNSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20084 | RAMON ANTONIO REYES MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20085 | RAMON ARISTIDES ALMENDAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20086 | RAMON ARVIZU | ADDRESS ON FILE | | | | | | | VENDOR |
| 20087 | RAMON BOJORQUEZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20088 | RAMON BRITO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20089 | RAMON CHEVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20090 | RAMON ERNESTO CABALLERO ANARIBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20091 | RAMON FRANCISCO GUTIERREZ -SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20092 | RAMON GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20093 | RAMON GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20094 | RAMON GUERRERO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20095 | RAMON GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20096 | RAMON HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20097 | RAMON LANDEROS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20098 | RAMON LOPEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20099 | RAMON LUIS VELEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20100 | RAMON MARIA RODRIGUEZ-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20101 | RAMON MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20102 | RAMÓN MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20103 | RAMON MORFIN JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20104 | RAMON PARRA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20105 | RAMON R GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20106 | RAMON RAUL GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20107 | RAMON REYES JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20108 | RAMON RIOS LOZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20109 | RAMON ROJAS FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20110 | RAMÓN ROMERO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20111 | RAMON ROOFING INC. | 3027 RAMONA DR | | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 20112 | RAMON SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20113 | RAMON SANCHEZ-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20114 | RAMON SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20115 | RAMON SILVERIO RIPOLL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20116 | RAMON TORRES JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20117 | RAMON VILLARREAL PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20118 | RAMÓN VILLARREAL PENA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20119 | RAMÓN ZERQUERA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20120 | RAMONA ARLENE VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20121 | RAMONA BRISTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20122 | RAMONA GUZMAN DILLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20123 | RAMONES CARBALLO, GABRIELA S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20124 | RAMOS ALTUVE, ARIANNE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20125 | RAMOS CABALLERO, PATRICIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20126 | RAMOS CASTILLO, FERNANDO G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20127 | RAMOS CINTRON, BRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20128 | RAMOS GONZALEZ, ROSNERYS I | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20129 | RAMOS HERNANDEZ, PHILLIP | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20130 | RAMOS PASCUAL, VALERY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 20131 | RAMOS TOWING LLC | PO BOX 472 | | RIVERSIDE | CA | 92502 | UNITED STATES | RAMOSTOW05@GMAIL.COM | VENDOR |
| 20132 | RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20133 | RAMOS, CARLOS H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20134 | RAMOS, NOEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20135 | RAMOS, RAUL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20136 | RAMOS, ROSA IMELDA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20137 | RAMPOWER TRUCKING | TAD OSKEY | 53245 AVENIDA MARTINEZ | LAQUINTA | CA | 92253 | UNITED STATES | | VENDOR |
| 20138 | RAMS TOWING DFW LLC | 217 BLAIR LN | | ARLINGTON | TX | 76014 | UNITED STATES | | VENDOR |
| 20139 | RAMSES ARTURO RAYGOZA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20140 | RAMSES MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20141 | RAMSEY MANDRELL CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 20142 | RAMZ AUTO REPAIR LLC | 3999 WASHINGTON BLVD | | OGDEN | UT | 84403 | UNITED STATES | | VENDOR |
| 20143 | RANA OMAR MILBES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20144 | RANCEL CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20145 | RANDAL ALAN HOLT | ADDRESS ON FILE | | | | | | | VENDOR |
| 20146 | RANDALL CURTIS MAYS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20147 | RANDOLPH GANT DOTSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20148 | RANDY ADAN CUTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20149 | RANDY AGUILAR-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20150 | RANDY JEMINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20151 | RANDY MARTIN GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20152 | RANDY MENDOZA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20153 | RANDY ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20154 | RANDY SAUL HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20155 | RANDY TOMLINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20156 | RANDY ULISES AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20157 | RANDY W. SEYLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 20158 | RANERO PRODUCTIONS, INC. | 25818 MARSHBROOK LN | | SPRING | TX | 77389 | UNITED STATES | | VENDOR |
| 20159 | RANFERI LUVIANO VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20160 | RANFERI PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20161 | RANGE INC. | DBA ROADMAX | 1014 MOSSKAG CT | NORTH LAS VEGAS | NV | 89036 | UNITED STATES | | VENDOR |
| 20162 | RANGEL VIELMA, SCHLEIDER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20163 | RANGEL, JACQUELINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20164 | RANGEL, JUAN A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20165 | RANGEL, PETRA C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20166 | RANGER AUTO TRANSPORT | PO BOX 1497 | | BLANCO | TX | 78606 | UNITED STATES | | VENDOR |
| 20167 | RANKIN COUNTY TOWING SERVICE INC. | 125 OLD HWY 80 WEST | | BRANDON | MS | 39042 | UNITED STATES | | VENDOR |
| 20168 | RANKIN TOWING LLC | RANKIG TOWING LLC | 120 E LOGARTO CIR APT D114 | TAMPA | FL | 33612 | UNITED STATES | | VENDOR |
| 20169 | RANO FATULOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20170 | RANTANESHA TENAL TATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20171 | RAO, AMITA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20172 | RAPHAEL T. GUILLORY JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20173 | RAPID RECON INC. | PO BOX 737731 | | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 20174 | RAPID RECOVERY | 4800 NE 28TH ST | | HALTOM CITY | TX | 76117 | UNITED STATES | | VENDOR |
| 20175 | RAPID ROYAL ENTERPRISES INC. | MAACO COLLISION REPAIR | 1197 EIKEL STREET | NEW BRAUNFELS | TX | 78130 | UNITED STATES | | VENDOR |
| 20176 | RAPIDRECOVERY REPO LLC | 811 OWEGO RD | | CANDOR | NY | 13743 | UNITED STATES | | VENDOR |
| 20177 | RAPTOR AUTO TRANSPORT INC | 2961 HYLAND BLVD | | STATEN ISLAND | NY | 10306 | UNITED STATES | | VENDOR |
| 20178 | RAQUEL ALEXANDRA MARTINEZ-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20179 | RAQUEL ALVAREZ VILLAFANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20180 | RAQUEL ANN TRAMMELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20181 | RAQUEL DE LA PAZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20182 | RAQUEL DEL CARMEN ROMERO-BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20183 | RAQUEL ESPINOZA VELAZQUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20184 | RAQUEL GUEVARA CARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20185 | RAQUEL H HARDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20186 | RAQUEL H HARDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20187 | RAQUEL LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20188 | RAQUEL LOPEZ-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20189 | RAQUEL M AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20190 | RAQUEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20191 | RAQUEL MOJICA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20192 | RAQUEL NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20193 | RAQUEL ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20194 | RAQUEL ORTIZ TALLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20195 | RAQUEL SANTOS ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20196 | RAQUEL TADEO BACANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 20197 | RAQUEL THIERGART | ADDRESS ON FILE | | | | | | | VENDOR |
| 20198 | RASARAH SUMMERY THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20199 | RASHAD INDEEN STRAUGHTER JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20200 | RASHAD SPARKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20201 | RASHANNEN WALKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 20202 | RASHEED ABDUL RAHIM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20203 | RASHEEN ANGENIQUE SEALS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20204 | RASHID RASHID | ADDRESS ON FILE | | | | | | | VENDOR |
| 20205 | RASHIDA MCAFEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20206 | RASMUSSEN, BRIAN B | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20207 | RASSA TRUCKING LLC | 280 W. RENNER RD #511 | | RICHARDSON | TX | 75080 | UNITED STATES | | VENDOR |
| 20208 | RATATATI INC | 4489 WILLOW CHASE TER | | JACKSONVILLE | FL | 32258 | UNITED STATES | | VENDOR |
| 20209 | RATIKAR NAJI | ADDRESS ON FILE | | | | | | | VENDOR |
| 20210 | RAUDEL OLIVET-RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20211 | RAUL A CHAVEZ RIVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20212 | RAUL A FIGUEROA LANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20213 | RAUL A SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20214 | RAUL A SANDOVAL-ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20215 | RAUL A VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20216 | RAUL A. CERRITOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20217 | RAUL A. CERRITOS. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20218 | RAUL AGUELERA ARGUELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20219 | RAUL ALBERTO ALEMAN-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20220 | RAUL ALONSO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20221 | RAUL ANTONIO MEJIA-JEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20222 | RAUL ANTONIO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20223 | RAUL ANTONIO-LORENZANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20224 | RAUL AUTO REPAIR, LLC | 3921 BISHOP LN | | LOUISVILLE | KY | 40218 | UNITED STATES | | VENDOR |
| 20225 | RAUL BAHENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20226 | RAUL BAILON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20227 | RAUL BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20228 | RAUL C SALCIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20229 | RAUL CARRILLO-ESCARENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20230 | RAUL CASTAÑEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20231 | RAUL CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20232 | RAUL CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20233 | RAUL CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20234 | RAUL CHAVEZ VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20235 | RAUL CONTRERAS-CARRAZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20236 | RAUL CUELLAR-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20237 | RAUL DE LA ROSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20238 | RAUL DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20239 | RAUL E ULLOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20240 | RAUL EDUARDO FUENTES SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20241 | RAUL ENCARNACION | ADDRESS ON FILE | | | | | | | VENDOR |
| 20242 | RAUL ENRIQUEZ RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20243 | RAUL ERNESTO GOMEZ SORIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20244 | RAUL FERNANDO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20245 | RAUL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20246 | RAUL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20247 | RAUL FRANCISCO LOPEZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20248 | RAUL G. JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20249 | RAUL GALAVIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20250 | RAUL GARZA DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20251 | RAUL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20252 | RAUL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20253 | RAUL GONZALEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20254 | RAUL GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20255 | RAUL GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20256 | RAUL GUTIERREZ-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20257 | RAUL HERNANDEZ MONDRAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20258 | RAUL HERNANDEZ-ALEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20259 | RAUL IGANCIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20260 | RAUL JIMENEZ MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20261 | RAUL LAUREANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20262 | RAUL LEGUIZAMO VELAQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20263 | RAUL LEGUIZAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20264 | RAUL LEVANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20265 | RAUL MARTIN PICHILUNGUE BAZALAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20266 | RAUL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20267 | RAUL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20268 | RAUL MENJIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20269 | RAUL OCAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20270 | RAUL OSEGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20271 | RAUL PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20272 | RAUL PADILLA PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20273 | RAUL PARGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20274 | RAUL PEREZ GRAGIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20275 | RAUL QUINTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20276 | RAUL R. CRUZ PEREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20277 | RAUL RECIO COSIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20278 | RAUL REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20279 | RAUL ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20280 | RAUL ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20281 | RAUL RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20282 | RAUL RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20283 | RAUL RUIZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20284 | RAUL SUSTAITA GASPAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20285 | RAUL TREVINO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20286 | RAUL VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20287 | RAUL VALERIO PASTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20288 | RAUL VAZQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20289 | RAUL VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20290 | RAUL YANES-ORDONEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20291 | RAUL ZHICAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20292 | RAULEN J. PINEIRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20293 | RAUSESEL MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20294 | RAVANIMOTORS LLC | 524 N DIXIE HWY | | HOLLYWOOD | FL | 33020 | UNITED STATES | | VENDOR |
| 20295 | RAVEN AUTO TRANSPORT LLC | PO BOX 4325 | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 20296 | RAVEN JONA THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20297 | RAVEN SYMONE ERVIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20298 | RAY A. ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20299 | RAY ANTHONY HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20300 | RAY FIDEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20301 | RAY IBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20302 | RAY PIZANA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20303 | RAY SKILLMAN FORD INC | 1250 US 31 SOUTH | | GREENWOOD | IN | 46143 | UNITED STATES | | VENDOR |
| 20304 | RAY SKINNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 20305 | RAYANNA DANDALINA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20306 | RAYAS JOEY S | ADDRESS ON FILE | | | | | | | VENDOR |
| 20307 | RAYDEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20308 | RAYFORD EUGENE EATON JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20309 | RAYLENA ISIS BELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20310 | RAYLENE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20311 | RAYMEL ROCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20312 | RAYMOND A GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20313 | RAYMOND CAMPOS JR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 20314 | RAYMOND ELTON ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20315 | RAYMOND EUGENE WATTS II | ADDRESS ON FILE | | | | | | | VENDOR |
| 20316 | RAYMOND L BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20317 | RAYMOND VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20318 | RAYMOND VON FORD III | ADDRESS ON FILE | | | | | | | VENDOR |
| 20319 | RAYMUNDO & MARY HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20320 | RAYMUNDO AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20321 | RAYMUNDO CONTTERAS CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20322 | RAYMUNDO DENNIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20323 | RAYMUNDO DOMINGUEZ-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20324 | RAYMUNDO FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20325 | RAYMUNDO FUENTES-FUENTES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20326 | RAYMUNDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20327 | RAYMUNDO RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20328 | RAYMUNDO SALINAS DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20329 | RAYMUNDO VALDEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20330 | RAYNER PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20331 | RAYNESHA MICHELLETTE WARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 20332 | RAYS 610 TOWING LLC | 1554 CREEKSIDE RD A2 | | WHITEHALL | PA | 18052 | UNITED STATES | | VENDOR |
| 20333 | RAY'S AUTOGLASS REPAIR | RAY KIKER | PO BOX 494424 | GARLAND | TX | 75049 | UNITED STATES | | VENDOR |
| 20334 | RAY'S AUTOMATIC TRANSMISSION, INC. | 2508 W. PAFFORD | | FORT WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 20335 | RAYSHELL RAVEN TURNER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20336 | RAYVEN NICOLE STEPHENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20337 | RAYVEN RANAE REID | ADDRESS ON FILE | | | | | | | VENDOR |
| 20338 | RAZI SIGNAGE & CONSULTING LLC | FASTSIGNS GARLAND | 5255 N. PRESIDENT GEROGE BUSH HWY #300 | GARLAND | TX | 75040 | UNITED STATES | | VENDOR |
| 20339 | RAZIEL SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20340 | RAZO SALVADOR, ELIDEE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20341 | RB AUTO TRANSPORT | 222 HEARTLAND DR | | WAXAHACHIE | TX | 75165 | UNITED STATES | | VENDOR |
| 20342 | RB CONSTRUCTION DFW | 1450 N STATE HIGHWAY 360-335 | | GRAND PRAIRE | TX | 75050 | UNITED STATES | | VENDOR |
| 20343 | RBEX INC | DBA APPLE TOWING CO. | 2030 HOLMES ROAD | HOUSTON | TX | 77045 | UNITED STATES | | VENDOR |
| 20344 | RBF AUTO | 3402 DUNVALE | | HOUSTON | TX | 77063 | UNITED STATES | | VENDOR |
| 20345 | RBFCU | P.O BOX 2097 | | UNIVERSAL CITY | TX | 78148 | UNITED STATES | | VENDOR |
| 20346 | RC AUTO REPAIR & TIRE SHOP | ROBERTO CASTELLANOS | 4524 S. FLORES STREET | SAN ANTONIO | TX | 78214 | UNITED STATES | | VENDOR |
| 20347 | RC AUTO TRANSPORT INC. | P.O. BOX 1827 | | CHINO HILLS | CA | 91709 | UNITED STATES | | VENDOR |
| 20348 | RC LOGISTICS & HOT SHOT LLC | 1403 SUNBEND FALLS | | SAN ANTONIO | TX | 78224 | UNITED STATES | RCLOGISTICS24@GMAIL.COM | VENDOR |
| 20349 | RCB LOGISTICS LLC | 522 ROSINANTE RD | | EL PASO | TX | 79922 | UNITED STATES | | VENDOR |
| 20350 | RCG LOGISTICS LLC | 9300 W STOCKTON BLVD | STE 104 | ELK GROVE | CA | 95758 | UNITED STATES | | VENDOR |
| 20351 | RCS AUTO RECYCLERS | 10809 HWY 271 NORTH | | TYLER | TX | 75708 | UNITED STATES | | VENDOR |
| 20352 | R-D AUTO IMPORTS INC | 3916 N TRYON ST | | CHARLOTTE | NC | 28206 | UNITED STATES | ALMANZAR@LIVE.COM | VENDOR |
| 20353 | RD LAW GROUP | 707 WILSHIRE BLVD., FI 47TH, SUITE C7 | | LOS ANGELES | CA | 90017 | UNITED STATES | | VENDOR |
| 20354 | RD TOWING AND RECOVERY | 115 CARTWRIGHT RD | | CONROE | TX | 77301 | UNITED STATES | | VENDOR |
| 20355 | RD TOWING AND RECOVERY | 2257 N LOOP 336 W #140 | BOX 319 | CONROE | TX | 77304 | UNITED STATES | | VENDOR |
| 20356 | RDDCO, LLC. | DBA DEMPSEY ELECTRIC | PO BOX 671187 | HOUSTON | TX | 77267 | UNITED STATES | | VENDOR |
| 20357 | REA HURTADO, KATHERINE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20358 | REAGAN NATIONAL ADVERTISING OF AUSTIN | 7301 BURLESON ROAD | | AUSTIN | TX | 78744 | UNITED STATES | | VENDOR |
| 20359 | REAL TECH COLLUSION, LLC | 6008 GRISSOM RD | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 20360 | REAL TIME NETWORKS INC FKA KEY TRACER SYSTEMS INC | 16-1833 COAST MERIDIAN ROAD | | PORT COQUITLAM | | V3C 6G5 | CANADA | | VENDOR |
| 20361 | REAL WINDOW SOLUTIONS, LLC | 16615 CORDILLERA DRIVE | | ROUND ROCK | TX | 78681 | UNITED STATES | | VENDOR |
| 20362 | REANNA MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20363 | REBECA CAROLINA RODRIGUEZ GARIBALDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 20364 | REBECA CASTRO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20365 | REBECA DIMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20366 | REBECA FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20367 | REBECA N OCHOA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20368 | REBECA NOHEMI TORREZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20369 | REBECA PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20370 | REBECA RAQUEL DIAZ ROMERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20371 | REBECA RODRIGUEZ-ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20372 | REBECCA AILEEN LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20373 | REBECCA ANN SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20374 | REBECCA ATKINS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20375 | REBECCA DICKENSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20376 | REBECCA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20377 | REBECCA HRANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 20378 | REBECCA M JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20379 | REBECCA MANRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20380 | REBECCA OTILIA PHILLIPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20381 | REBECCA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20382 | REBECCA ROBERTS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20383 | REBEKAH WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20384 | REBEL AIR INC | PO BOX 2922 | | RANCHO CORDOVA | CA | 95741 | UNITED STATES | | VENDOR |
| 20385 | REBELINO BAUTIZTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20386 | REBORDIO, MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20387 | RECOVERED AUTO PAINT | WILLIAM R. HEFNER | 2422 SUE CIRCLE | MESQUITE | TX | 75149 | UNITED STATES | | VENDOR |
| 20388 | RECOVERY AMERICA LLC | PO BOX 14368 | | PITTSBURGH | PA | 15239 | UNITED STATES | | VENDOR |
| 20389 | RECOVERY AND AUCTION SERVICES, INC | 530 VALLEY MALL #398 | | EAST WENATCHEE | WA | 98802 | UNITED STATES | | VENDOR |
| 20390 | RECOVERY DATABASE NETWORK, INC. | 11299 N. ILLINOIS ST | | CARMEL | IN | 46032 | UNITED STATES | RDNBILLING@RECOVERYDATABASE.N | VENDOR |
| 20391 | RECOVERY DATABASE NETWORK, INC. | 1620 SOUTH STAPLEY DRIVE | | MESA | AZ | 85204 | UNITED STATES | RDNBILLING@RECOVERYDATABASE.N | VENDOR |
| 20392 | RECOVERY EXPERTS LLC | DBA PREMIER RECOVERY | 14119 GRAY WING | SAN ANTNIO | TX | 78231 | UNITED STATES | | VENDOR |
| 20393 | RECOVERY EXPERTS, LLC | PREMIER RECOVERY OF SAN ANTONIO | PO BOX 760411 | SAN ANTONIO | TX | 78278 | UNITED STATES | | VENDOR |
| 20394 | RECOVERY MANAGEMENT SOLUTIONS, LLC | 7147 E RANCHO VISTA DR | STE B01 | SCOTTSDALE | AZ | 85251 | UNITED STATES | | VENDOR |
| 20395 | RECOVERY MASTERS | 1629 S 9TH STREET | | SPRINGFIELD | IL | 62703 | UNITED STATES | | VENDOR |
| 20396 | RECOVERY NETWORK OF NEVADA DBA | 284 E. LAKE MEAD PKWY STE C317 | | HENDERSON | NV | 89015 | UNITED STATES | | VENDOR |
| 20397 | RECOVERY NETWORK OF NEVADA DBA | RECOVERY NETWORK OF TEXAS | 251 SW WILSHIRE BLVD #124-614 | BURLESON | TX | 76028 | UNITED STATES | | VENDOR |
| 20398 | RECOVERY SPECIALISTS AGENCY, INC. | PO BOX 104 | | GLASSER | NJ | 07837 | UNITED STATES | | VENDOR |
| 20399 | RECOVERY SYSTEMS, INC. | DBA PRO TOW WRECKER SERVICE | P.O. BOX 655 | LEWISVILLE | TX | 75067 | UNITED STATES | | VENDOR |
| 20400 | RECYCLER CLASSIFIED | TARGET MEDIA PARTNERS INTERACTIVE LLC | 330 E. LAMBERT RD SUIT #120 | BREA | CA | 92821 | UNITED STATES | | VENDOR |
| 20401 | RED DIAMOND TRANSPORTERS LLC | 316 MIRASOL DR. | | EL PASO | TX | 79907 | UNITED STATES | | VENDOR |
| 20402 | RED EYE RECOVERY & STORAGE | 137 IOWA AVE | | BELLEVILLE | IL | 62220 | UNITED STATES | | VENDOR |
| 20403 | RED HOT AUTO CARRIERS | 5830W. THUNDERBIRD RD #B8 PMB 206 | | GLENDALE | AZ | 85306 | UNITED STATES | | VENDOR |
| 20404 | RED MCCOMBS HYUNDAI, LTD. | RED MCCOMBS HYUNDAI | 4800 NW LOOP 410 | SAN ANTONIO | TX | 78229 | UNITED STATES | | VENDOR |
| 20405 | RED POINT COUNTY MUTUAL | | | | | | UNITED STATES | | VENDOR |
| 20406 | RED RIG INC | 1613 REDCEDAR DR | | WYLIE | TX | 75098 | UNITED STATES | | VENDOR |
| 20407 | RED RIVER LEASING, LLC | | | | | | UNITED STATES | AP@123.COM | VENDOR |
| 20408 | RED RIVER MOTOR COMPANY | 221 TRAFFIC STREET | PO BOX 5696 | BOSSIER CITY | LA | 71171 | UNITED STATES | | VENDOR |
| 20409 | RED RIVER RECOVERY LLC | PO BOX 1824 | | PARIS | TX | 75461 | UNITED STATES | | VENDOR |
| 20410 | RED STAR COOLING AND HEATING, LLC | 1087 PRUITT RD | | SPRING | TX | 77380 | UNITED STATES | SERVICE@REDSTARAIR.COM | VENDOR |
| 20411 | REDD N REDDY AUTO TRANSPORT | 400 N. BECK AVE. | | CHANDLER | AZ | 85226 | UNITED STATES | | VENDOR |
| 20412 | RED-K, LLC | DBA MR. ELECTRIC OF WEST FORTH WORTH | 119 NW HILLERY STREET | BURLESON | TX | 76028 | UNITED STATES | | VENDOR |
| 20413 | REDLICH ENTERPRISES, LLC | 4342 MARGATE DRIVE | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 20414 | REDLICH ENTERPRISES, LLC. | 7515 LEMMON AVE #144 | | DALLAS | TX | 75209 | UNITED STATES | | VENDOR |
| 20415 | REDLICH ENTERPRISES, LLC. | 5711 PARK LANE | | DALLAS | TX | 75225 | UNITED STATES | | VENDOR |
| 20416 | REDLINE TIRE & AUTO LLC | 2505 BRAGG BLVD | | FAYETTEVILLE | NC | 28303 | UNITED STATES | | VENDOR |
| 20417 | REDLINE TRANSMISSION + TOTAL CAR CARE | 7632 MARBACH ROAD | STE 202 | SAN ANTONIO | TX | 78227 | UNITED STATES | | VENDOR |
| 20418 | RED'S QUALITY TRANSPORT LLC | 1146 GREENWAY ST | | HARLINGEN | TX | 78550 | UNITED STATES | | VENDOR |
| 20419 | REED CROW | ADDRESS ON FILE | | | | | | | VENDOR |
| 20420 | REED SMITH LLP | 301 K STREET NW | | WASHINGTON | DC | 20006 | UNITED STATES | | VENDOR |
| 20421 | REEDCO LLC | 4210 W BANFF LN | | PHOENIX | AZ | 85053 | UNITED STATES | MREED@REEDCO.ORG | VENDOR |
| 20422 | REFERRAL REWARD LLC | DBA INCENTIVEFOX | 10285 W. LINCOLN HWY | FRANKFORT | IL | 60423 | UNITED STATES | | VENDOR |
| 20423 | REFUGIO A RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20424 | REFUGIO C. RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20425 | REFUGIO CERON-VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20426 | REFUGIO FLORENCIO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20427 | REFUGIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20428 | REFUGIO MORENO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20429 | REFUGIO ROMAN-ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20430 | REFUGIO VILLALOBOS MILLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20431 | REFUJIO TRUJILLO-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20432 | REFUND 4 LESS LLC | P O BOX 224 | | ROUND ROCK | TX | 78680 | UNITED STATES | | VENDOR |
| 20433 | REGAN JR., THOMAS JOSEPH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20434 | REGAN, ROBERT WILLIAM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20435 | REGIMENTAL DRAFTING, LLC | 928 TOMAWADEE DR. | | PARK RIDGE | IL | 60068 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20436 | REGINA ARMENTA AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20437 | REGINA AYANA HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20438 | REGINA C EUZEBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20439 | REGINA CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20440 | REGINA M. COGGINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20441 | REGINA P. JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20442 | REGINALD A. SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 20443 | REGINALD EDWARD WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20444 | REGINALD G JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20445 | REGINALD HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20446 | REGINALD KNIGHT JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20447 | REGINALD LENNON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20448 | REGINALD LENNON. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20449 | REGINALDO BAUTISTA CABRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20450 | REGINALDO RODRIGO MO XOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20451 | REGINE PATILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20452 | REGIONAL ACCEPTANCE CORP. | PO BOX 30220 | | LANSING | MI | 48909 | UNITED STATES | | VENDOR |
| 20453 | REGIS GONZALEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20454 | REGLA A YANES HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20455 | REGULAR TRANSPORTATION INC | 2141 OSPREY POINT CT | | APOPKA | FL | 32712 | UNITED STATES | REGULARTRANSPORTATIONINC@GMA | VENDOR |
| 20456 | REIBEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20457 | REICHENBACH LLC | 1111 W. MOCKINGBIRD LN | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 20458 | REID AND REID RECOVERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20459 | REIGN RECOVERY SERVICES | 12400 VENTURA BL. STE 262 | | STUDIO CITY | CA | 91604 | UNITED STATES | | VENDOR |
| 20460 | REINA FERMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20461 | REINA ISABEL BATRES DE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20462 | REINA JUDITH LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20463 | REINA M PLEITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20464 | REINA PARADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20465 | REINA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20466 | REINALDO AGUILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20467 | REINALDO CORTES-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20468 | REINALDO DELIVERY LLC | 10608 AGATE CT | | PORT RICHEY | FL | 34668 | UNITED STATES | | VENDOR |
| 20469 | REINALDO DIAZ FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20470 | REINALDO FERRIOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20471 | REINALDO FLORES PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20472 | REINALDO PRIETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20473 | REINALDO ROTONDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 20474 | REINALDO SEGOVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20475 | REINHARDT, JEROME W | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20476 | REINIER LABANINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20477 | REINIER NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20478 | REINIER RODRIGUEZ RAMIREZ & LISETTY RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20479 | REINIER SANCHEZ ALFONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20480 | RELAY FLEET TRANSPORTATION LLC | 3600 W GRANTLINE RD | #1014 | TRACY | CA | 95376 | UNITED STATES | GALLOCHUMU@YAHOO.COM | VENDOR |
| 20481 | RELIABLE CAR MOVING INC | 506 DEERFIELD CT | | SCHAUMBURG | IL | 60194 | UNITED STATES | | VENDOR |
| 20482 | RELIABLE LOGISTICS LLC | 5545 EHRHARDT AVE | | SACRAMENTO | CA | 95823 | UNITED STATES | | VENDOR |
| 20483 | RELIABLE RECOVERY SERVICES LLC | 5209 N FM 157 | | VENUS | TX | 76084 | UNITED STATES | | VENDOR |
| 20484 | RELIABLE RECOVERY SERVICES, LLC | DBA RELIABLE TRANSPORT SERVICES | 2401 W. MCDOWELL RD | PHOENIX | AZ | 85009 | UNITED STATES | | VENDOR |
| 20485 | RELIABLE TOWING & RECOVERY LLC | P.O.BOX 888 | | LUBBOCK | TX | 79408 | UNITED STATES | | VENDOR |
| 20486 | RELIANT | P.O. BOX 650475 | | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 20487 | RELIANT ELECTRICAL SERVICE, INC. | 650N ROSE DR. #405 | | PLACENTIA | CA | 92870 | UNITED STATES | SPENCER@RELIANTELECTRIC.ORG | VENDOR |
| 20488 | RELIANT ENERGY | P.O. BOX 650475 | | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 20489 | RELIANT PLUMBING & DRAIN CLEANING | 2306 RANCH ROAD 620 N | | AUSTIN | TX | 78734 | UNITED STATES | | VENDOR |
| 20490 | RELOADED TRANSPORT EXPRESS, LLC | 5728 ASBURY AVE | | FORT WORTH | TX | 76119 | UNITED STATES | | VENDOR |
| 20491 | RELONDA MONIK SEWELL | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 20492 | REM LANDSCAPING & LAWN SERVICE | ROBERT SOSA JR | 118 ADRIAN DRIVE | SAN ANTONIO | TX | 78213 | UNITED STATES | | VENDOR |
| 20493 | REMARK EQUIPMENT | JEFFREY N. KRAMER | 2316 GREEN HILL DRIVE | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 20494 | REMARKETING SOLUTIONS | 435 METROPLEX DR | | NASHVILLE | TN | 37211 | UNITED STATES | | VENDOR |
| 20495 | REMB INVESTMENTS LLC | 1621 CAPITAL BLVD | | RALEIGH | NC | 27604 | UNITED STATES | | VENDOR |
| 20496 | REMIE'S BODY SHOP INC | 800 E 5TH | | FORT STOCKTON | TX | 79735 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20497 | REMIGIO JUAREZ GERVACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20498 | REMIGIO M JUAREZ GERVACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20499 | RENA JEAN NAVARRETTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20500 | RENA MURPHY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20501 | RENAE MONAE THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20502 | RENAN NOEL ORDONEZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20503 | RENARD SPIVEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20504 | RENASANT BANK | 209 TROY STREET | | TUPELO | MS | 38802 | UNITED STATES | | SECURED LENDER |
| 20505 | RENATA POTENZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20506 | RENATO BRIONES-COMPEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20507 | RENATO RAMIREZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20508 | RENDY O LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20509 | RENE A. VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20510 | RENE ALBERTO MIRANDA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20511 | RENE ALBERTO ORELLANA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20512 | RENE ALONSO VILLARREAL GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20513 | RENE AMBROSIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20514 | RENE ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20515 | RENE CANAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20516 | RENE CORONADO ARRELLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20517 | RENE CRUZ RIVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20518 | RENE DAVID PAREDES-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20519 | RENE ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20520 | RENE FRANCIS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20521 | RENE GARCIA BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20522 | RENE GOMEZ MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20523 | RENE GONZALEZ ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20524 | RENE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20525 | RENE HERNANDEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20526 | RENE JOURDAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20527 | RENE LARA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20528 | RENE M. MELGAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20529 | RENE MARIO LIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20530 | RENE MEDINA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20531 | RENE MEJIA-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20532 | RENE MORENO JOVEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20533 | RENE OVIDIO PERLA TURCIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20534 | RENE PEÑUELA URRUTIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20535 | RENE PEREZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20536 | RENE RADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20537 | RENE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20538 | RENE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20539 | RENE SOLORZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20540 | RENE TARANGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20541 | RENE ULISES MANRIQUEZ NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20542 | RENE V. SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20543 | RENE VELIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20544 | RENE VERGARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20545 | RENE VICENTE SALVADOR- CANAS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 20546 | RENE ZIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20547 | RENEA RAYLENE THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20548 | RENEE DAUGHERTY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20549 | RENEE MAGANA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 20550 | RENEE SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20551 | RENEE SPELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20552 | RENGIFO PICCIO, JANNIRED | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20553 | RENIER GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20554 | RENITA DENA HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20555 | RENNY CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20556 | RENNY J TERAN SIFONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20557 | RENT 2 OWN | | | | | | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20558 | RENT A TRAILER LLC | 7755 ENCHANTED PATH DR | | EL PASO | TX | 79911 | UNITED STATES | RENTATRAILEREP@GMAIL.COM | VENDOR |
| 20559 | RENT TO OWN HQ | 7007 WEST US HWY 90 | | SAN ANTONIO | TX | 78227 | UNITED STATES | | VENDOR |
| 20560 | RENTERIA, ALONDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20561 | RENTERIA, BRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20562 | RENTERIA, REBECCA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20563 | RENTOKIL NORTH AMERICA INC | TERMINIX COMMERCIAL | P. O. BOX 742592 | CINCINNATI | TX | 45274 | UNITED STATES | | VENDOR |
| 20564 | RENTOKIL NORTH AMERICA INC | TERMINIX COMMERCIAL | PO BOX 802155 | CHICAGO | IL | 60680 | UNITED STATES | | VENDOR |
| 20565 | RENZHON ALVAREZ-SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20566 | RENZO SVEN GABRIEL CRISTOBAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20567 | REPAIR CHAMPION AUTO, INC. | 901 WAGON TRAIL | | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 20568 | REPARIFY INC | DBA ASTECH | 2800 TECHNOLOGY DR STE 900 | PLANO | TX | 75074 | UNITED STATES | | VENDOR |
| 20569 | REPOSSESSION SERVICES OF ARIZONADBA TRANSPORT SERVICES OF ARIZONA DBA FAST GROUP, LLC | PO BOX 1965 | | QUEEN CREEK | AZ | 85142 | UNITED STATES | | VENDOR |
| 20570 | REPROS RECOVERY | PO BOX 575719 | | MURRAY | UT | 84157 | UNITED STATES | | VENDOR |
| 20571 | REPUBLIC SERVICES | P.O BOX 78829 | | PHOENIX | AZ | 85062 | UNITED STATES | | VENDOR |
| 20572 | REPUBLIC SERVICES | PO BOX 677156 | | DALLAS | TX | 75267 | UNITED STATES | | VENDOR |
| 20573 | REPUBLIC SERVICES | PO BOX 60586 | | INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 20574 | REPUBLIC SERVICES | FOR RWS OF SOUTHERN CALIFORNIA | PO BOX 78829 | PHOENIX | AZ | 85062 | UNITED STATES | | VENDOR |
| 20575 | REPUBLIC SERVICES | FOR ALLIED WASTE TRANSPORTATION | PO BOX 9001154 | LOUISVILLE | KY | 40290 | UNITED STATES | | VENDOR |
| 20576 | REPUBLIC SERVICES | FOR ALLIED WASTE TRANSPORTAION | PO BOX 713502 | CHICAGO | IL | 60677 | UNITED STATES | | VENDOR |
| 20577 | REPUBLIC SERVICES | FOR AWS OF NORTH AMERICA, LLC | PO BOX 60586 | INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 20578 | REPUBLIC SERVICES | FOR RWS OF SOUTHERN CALIFORNIA | PO BOX 60586 | INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 20579 | RESCUE COOLING, LLC | 1517 W. CARRIER PKWY | STE 148 | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 20580 | RESEDA TRANSMISSIONS INC | 18401 VANOWEN ST. | UNIT A | RESEDA | CA | 91335 | UNITED STATES | | VENDOR |
| 20581 | RESENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20582 | RESENDIZ BRAKES & GENERAL MAINTENANCE | DBA WINTER'S S & S WHEEL ALIGNMENT | 813 S. MAIN STREET | FORT WORTH | TX | 76104 | UNITED STATES | | VENDOR |
| 20583 | RESENDIZ RUIZ, PEDRO M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20584 | RESENDIZ, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20585 | RESENDIZ, MARIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20586 | RESIDENTIAL COMFORT SOLUTIONS, INC | DBA ASC HEATING AND AIR | 8802 LOCKWAY STREET | SAN ANTONIO | TX | 78217 | UNITED STATES | SUPPORT@ASCTEXAS.NET | VENDOR |
| 20587 | RESILIENCE CYBER INSURANCE SOLUTIONS | 275 MADISON AVE., STE 902 | | NEW YORK | NY | 10016 | UNITED STATES | | INSURANCE |
| 20588 | RESPECTED FLEET WASHERS LLC | 611 FILLMORE PI | | POMONA | CA | 91768 | UNITED STATES | | VENDOR |
| 20589 | RETAIL CONSTRUCTORS, INC. | P.O. BOX 682497 | | HOUSTON | TX | 77268 | UNITED STATES | | VENDOR |
| 20590 | REUBIN BREWER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20591 | REVA REEVES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20592 | REVILLA TRANZPRO, LLC. | 1622 DON SANTOS ST. SW | | ALBUQUERQUE | NM | 87121 | UNITED STATES | | VENDOR |
| 20593 | REVOLUTIONARY INDUSTRIES LLC | 1555 OAKDEN DR | | SAN DIEGO | CA | 92154 | UNITED STATES | REVO.IND.LLC@GMAIL.COM | VENDOR |
| 20594 | REY BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20595 | REY CARRIZALES SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20596 | REY DAVID BAUTISTA-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20597 | REY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20598 | REY PENA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20599 | REYDEL PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20600 | REYDEL SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20601 | REYES ANGULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20602 | REYES AREVALO, JONIS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20603 | REYES BRISEÑO ARMANDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20604 | REYES GALINDO, SWIVEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20605 | REYES GOMEZ, YURISENIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20606 | REYES JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20607 | REYES NERIS, HECTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20608 | REYES NIEBLAS, GLORIA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20609 | REYES PACHECO, EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20610 | REYES POPOCA, ESTEBAN J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20611 | REYES TARRAGO, BRAYAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20612 | REYES TOWING INC | PO BOX 5223 | | EL MONTE | CA | 91734 | UNITED STATES | | VENDOR |
| 20613 | REYES VILLANUEVA, SAMANTHA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20614 | REYES WRECKER SERVICE | P.O. BOX 210284 | | DALLAS | TX | 75211 | UNITED STATES | | VENDOR |
| 20615 | REYES, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20616 | REYES, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20617 | REYES, FRANCISCO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20618 | REYES, JAZMIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20619 | REYES, KORINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20620 | REYES, LAURA ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20621 | REYES, OSCAR Z | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20622 | REYES, ROSA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20623 | REYES, YVETTE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20624 | REYMOND MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20625 | REYMUNDO ORNELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20626 | REYMUNDO RANGEL JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20627 | REYNA BAHENA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20628 | REYNA BAHENA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20629 | REYNA CAROLINA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20630 | REYNA DE MARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20631 | REYNA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20632 | REYNA GARAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20633 | REYNA GUZMAN-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20634 | REYNA ISABEL BUSTILLO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20635 | REYNA ISABEL ZELAYA-HYNDS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20636 | REYNA JAZMIN DUQUE GALEANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20637 | REYNA JR, MIGUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20638 | REYNA LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20639 | REYNA MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20640 | REYNA MARTINEZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20641 | REYNA ROXANNA BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20642 | REYNA, ANDREW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20643 | REYNALDO DUVERGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20644 | REYNALDO GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20645 | REYNALDO GONZALEZ-BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20646 | REYNALDO GUIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20647 | REYNALDO JAIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 20648 | REYNALDO MATOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20649 | REYNALDO OQUENDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20650 | REYNALDO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20651 | REYNALDO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20652 | REYNALDO SANCHEZB-AROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20653 | REYNERIO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20654 | REYNIER PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20655 | REYNOL MARTINEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20656 | REYNOLDS & REYNOLDS | PO BOX 182206 | | COLUMBUS | OH | 43218 | UNITED STATES | | VENDOR |
| 20657 | REYNOLDS, MARK G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20658 | REYNOSO, ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20659 | REZA JAMES BLEW | ADDRESS ON FILE | | | | | | | VENDOR |
| 20660 | REZA VAHIDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 20661 | RFC TRANSPORT LLC | 35 MONICA DR. | | BROWNSVILLE | TX | 78521 | UNITED STATES | | VENDOR |
| 20662 | RG ENTERPRISING CORP | DBA RG MOTORS | 2241 MONUMENT BLVD SUITE N | CONCORD | CA | 94520 | UNITED STATES | | VENDOR |
| 20663 | RG MOTORS TRANSPORT LLC | 6207 N PALAFOX ST | | PENSACOLA | FL | 32503 | UNITED STATES | | VENDOR |
| 20664 | RG'S TOWING & TRANSPORTATION | 2210 S. TAYLOR PLACE | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 20665 | RGV AUTO TRANSPORT INC. | 6401 US HWY 281 | | BROWNSVILLE | TX | 78520 | UNITED STATES | | VENDOR |
| 20666 | RHINA BEATRIZ CARRILLO-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20667 | RHINO AUTOMOTIVE LLC. | RICHARD KAY AUTOMOTIVE | 1935 PEARMAN DAIRY RD. | ANDERSON | SC | 29625 | UNITED STATES | | VENDOR |
| 20668 | RHODESIDE INCORPORATED | 8901 TEHAMA RIDGE PKWY B-127 | | FORT WORTH | TX | 76177 | UNITED STATES | | VENDOR |
| 20669 | RHONDA L. ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20670 | RHONDA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20671 | RHYNO MVING & TRANSPORTATION | 122 CRESTVIEW DR | | LIBERTY HILL | TX | 78642 | UNITED STATES | | VENDOR |
| 20672 | RI/RMC AQUISITION LLC | DBA AUTONATION CHEVROLET WEST AUSTIN | 11400 RESEARCH BLVD | AUSTIN | TX | 78759 | UNITED STATES | | VENDOR |
| 20673 | RI/RMC AQUISITION LTD | | | | | | | | VENDOR |
| 20674 | RICARDO A URBINA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20675 | RICARDO A VILLAMAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20676 | RICARDO ALEJANDRO RETANA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20677 | RICARDO ALFREDO CALDERON-BANALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20678 | RICARDO ALGUERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20679 | RICARDO ALMAGUER | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20680 | RICARDO ALMAGUER BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20681 | RICARDO ALMAGUER BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20682 | RICARDO ALPIZAR GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20683 | RICARDO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20684 | RICARDO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20685 | RICARDO ANTONIO PINEDA MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20686 | RICARDO ARAIZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20687 | RICARDO AYRTON FREUNDT-CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20688 | RICARDO BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20689 | RICARDO BONACHEA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20690 | RICARDO CABALLERIA BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20691 | RICARDO CAVAZOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20692 | RICARDO CAVAZOS GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20693 | RICARDO CHICAS ARGUETTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20694 | RICARDO CONTRERAS SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20695 | RICARDO COS SIMAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20696 | RICARDO CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20697 | RICARDO D ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20698 | RICARDO D SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20699 | RICARDO DE JESUS SERRATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20700 | RICARDO DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20701 | RICARDO DORANTES-GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20702 | RICARDO E. UCLES GARMENDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20703 | RICARDO E. UCLES-GARMENDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20704 | RICARDO ENCARNACION-MATEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20705 | RICARDO ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20706 | RICARDO ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20707 | RICARDO FERNANDEZ DBA RITCHIE'S TOWING | RITCHIE'S TOWING & RECOVERY | 907 VIOLET DR. | PHARR | TX | 78577 | UNITED STATES | | VENDOR |
| 20708 | RICARDO FRANCISCO FLORES-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20709 | RICARDO GAMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20710 | RICARDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20711 | RICARDO GASGA ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20712 | RICARDO GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20713 | RICARDO HERNANDEZ MANCERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20714 | RICARDO HERNANDEZ-GUEVARA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20715 | RICARDO HUMBERTO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20716 | RICARDO ISRAEL TABOADA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20717 | RICARDO J RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20718 | RICARDO JACOBO-ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20719 | RICARDO JOSE ARROYO-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20720 | RICARDO JOSE PAEZ HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20721 | RICARDO JOSUE CASTILLO-MARICANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20722 | RICARDO JUNIOR RAMOS GURRIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20723 | RICARDO LEIVA MATUTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20724 | RICARDO LEXINGTON CLARKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20725 | RICARDO LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20726 | RICARDO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20727 | RICARDO LOPEZ JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20728 | RICARDO LOPEZ TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20729 | RICARDO LOPEZ-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20730 | RICARDO LOPEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20731 | RICARDO MAGANA VARGAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20732 | RICARDO MAJANO-QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20733 | RICARDO MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20734 | RICARDO MANZANO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20735 | RICARDO MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20736 | RICARDO MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20737 | RICARDO MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20738 | RICARDO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20739 | RICARDO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20740 | RICARDO MARTINEZ-FRAGOSO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20741 | RICARDO MARTINEZ-PALOMARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20742 | RICARDO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20743 | RICARDO MEDINA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20744 | RICARDO MEDINA TISCARENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20745 | RICARDO MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20746 | RICARDO MENDOZA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20747 | RICARDO MORENO GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20748 | RICARDO NICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20749 | RICARDO O RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20750 | RICARDO ORANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20751 | RICARDO ORTA CEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20752 | RICARDO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20753 | RICARDO PALMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20754 | RICARDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20755 | RICARDO PEREZ MONTERRUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20756 | RICARDO PEREZ SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20757 | RICARDO PETALCU | ADDRESS ON FILE | | | | | | | VENDOR |
| 20758 | RICARDO PRADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20759 | RICARDO QUIJANO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20760 | RICARDO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20761 | RICARDO RAMIREZ-RANGEL | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 20762 | RICARDO RIGOBERTO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20763 | RICARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20764 | RICARDO RODRIGUEZ MENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20765 | RICARDO RODRIGUEZ MURGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20766 | RICARDO RODRIGUEZ, | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 20767 | RICARDO RODRIGUEZ, | ADDRESS ON FILE | | | | | | | VENDOR |
| 20768 | RICARDO ROJAS-LEANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20769 | RICARDO ROLDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20770 | RICARDO ROMERO NAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20771 | RICARDO ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20772 | RICARDO S TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20773 | RICARDO SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20774 | RICARDO SILVA-HERNANDEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 20775 | RICARDO SOTO BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20776 | RICARDO SUNIGA BARAJAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20777 | RICARDO TAPIA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20778 | RICARDO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20779 | RICARDO TOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20780 | RICARDO TRABAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20781 | RICARDO VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20782 | RICARDO VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20783 | RICARDO VASQUEZ FLORES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 20784 | RICARDO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20785 | RICARDO VAZQUEZ-CEJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20786 | RICARDO VERDUZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20787 | RICARDO VILLA SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20788 | RICARDO YARAURE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20789 | RICARDO YARZA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20790 | RICARDO ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20791 | RICARDO, RAUL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20792 | RICCAR TRANSPORT CORP. | 7251 SW 138 PL | | MIAMI | FL | 33183 | UNITED STATES | | VENDOR |
| 20793 | RICCHI PLAZA DALLAS, LLC | CORP HEADQUARTERS | 1111 W. MOCKINGBIRD LN, STE 260 | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 20794 | RICCI AYALA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20795 | RICCI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20796 | RICH BUSINESS FORMS & FILES | P.O. BOX 460313 | | SAN ANTONIO | TX | 78246 | UNITED STATES | | VENDOR |
| 20797 | RICHARD A. PATZIG | ADDRESS ON FILE | | | | | | | VENDOR |
| 20798 | RICHARD AGUILA-CARABALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20799 | RICHARD ALBERT QUIJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20800 | RICHARD ALLEN MATTHEWS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20801 | RICHARD AND CYNTHIA R. TREVINO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20802 | RICHARD BROWN LIBERTY COUNTY TAX ASSESSOR / COLLECTOR | 3210 US-90 | | LIBERTY | TX | 77575 | UNITED STATES | | VENDOR |
| 20803 | RICHARD CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20804 | RICHARD CHACON JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20805 | RICHARD CRUZ TOM | ADDRESS ON FILE | | | | | | | VENDOR |
| 20806 | RICHARD E HANDY III | ADDRESS ON FILE | | | | | | | VENDOR |
| 20807 | RICHARD E WALDEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20808 | RICHARD ENNIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20809 | RICHARD ENNIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20810 | RICHARD FLORES ALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20811 | RICHARD GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20812 | RICHARD GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20813 | RICHARD GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20814 | RICHARD GAUTHIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 20815 | RICHARD HANDY DBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20816 | RICHARD HIGUEROS SEGOVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20817 | RICHARD J & CASEY ARCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20818 | RICHARD K. FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20819 | RICHARD K. SEIBOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 20820 | RICHARD KARR MOTORS INC | 900 WEST LOOP 340 | | WACO | TX | 76712 | UNITED STATES | | VENDOR |
| 20821 | RICHARD L. BACON JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 20822 | RICHARD LEE JR INGRAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 20823 | RICHARD LEIPHARDT | ADDRESS ON FILE | | | | | | | VENDOR |
| 20824 | RICHARD MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20825 | RICHARD MATTHEWS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20826 | RICHARD MICHAEL JAIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 20827 | RICHARD MICHAELS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20828 | RICHARD O'CON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20829 | RICHARD STEVEN STURGIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20830 | RICHARD SUSTAITA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20831 | RICHARD TERENCE RINGOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 20832 | RICHARD VILLAREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20833 | RICHARD VIZCARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20834 | RICHARD WALLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20835 | RICHARDO J RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20836 | RICHARDS LERMA, LLC | 7007 TWIN HILLS AVE, SUITE 300 | | DALLAS | TX | 75231 | UNITED STATES | | VENDOR |
| 20837 | RICHARDS, LAYTON & FINGER, P.A. | 920 N. KING STREET | | WILMINGTON | DE | 19801 | UNITED STATES | | VENDOR |
| 20838 | RICHARDSON AUTOMOTIVE II LLC | TOYOTA OF RICHARDSON | 1221 N CENTRAL EXPRESSWAY | RICHARDSON | TX | 75080 | UNITED STATES | | VENDOR |
| 20839 | RICHARDSON N MOTOR COMPANY LLC | COURTESY NISSAN | 1777 NORTH CENTRAL EXPRESSWAY | RICHARDSON | TX | 75080 | UNITED STATES | | VENDOR |
| 20840 | RICHARDSON V MOTOR COMPANY LLC | CLAY COOLEY VOLKSWAGEN OF RICHARDSON | 300 N CENTRAL EXPRESSWAY | RICHARDSON | TX | 75080 | UNITED STATES | | VENDOR |
| 20841 | RICHARDSON, TRAVIS PERRY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20842 | RICHMAN, GREGORY JOHN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20843 | RICHSHAWNA CYNTHIA WHITTEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 20844 | RICK ALMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20845 | RICK CIOTTI | ADDRESS ON FILE | | | | | | | VENDOR |
| 20846 | RICK D BARNES TARRANT COUNTY | TAX ASSESSOR/COLLECTOR | PO BOX 961018 | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 20847 | RICK D BARNES TARRANT COUNTY | TAX ASSESSOR/COLLECTOR | ATTN: VIT DEPT., 100 E. WEATHERFORD | FORT WORTH | TX | 76196 | UNITED STATES | | VENDOR |
| 20848 | RICK DOMINICK DEMETRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20849 | RICK ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20850 | RICK GRAHAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 20851 | RICK J JARQUIN BETANCOURT | ADDRESS ON FILE | | | | | | | VENDOR |
| 20852 | RICK PIZANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20853 | RICKEY BRYANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 20854 | RICKEY J. FREDERICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 20855 | RICKEY PAYNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20856 | RICK'S PAINT-BODY & FRAME SHOP | 204 REED ST | | VILLE PLATTE | LA | 70586 | UNITED STATES | | VENDOR |
| 20857 | RICKS TOTAL CAR CARE LLC | 2825 KIETZKE LN STE 3 | | RENO | NV | 89502 | UNITED STATES | | VENDOR |
| 20858 | RICKY DEAN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 20859 | RICKY JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20860 | RICKY L PARSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 20861 | RICKY L SULFFRIDGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20862 | RICKY LEE SMITH | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20863 | RICKY SHAW | ADDRESS ON FILE | | | | | | | VENDOR |
| 20864 | RICKY SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 20865 | RICKY TATE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20866 | RIDE TRANS INC | 3202 RED MAPLE DR | | MONROE | NC | 28110 | UNITED STATES | RIDE.TRANS@YAHOO.COM | VENDOR |
| 20867 | RIDEL IZAGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20868 | RIECHERS MATTHEW | ADDRESS ON FILE | | | | | | | VENDOR |
| 20869 | RIFFE TRANSPORT LLC | 12089 FM 920 | | WEATHERFORD | TX | 76088 | UNITED STATES | | VENDOR |
| 20870 | RIGHT PRO ELECTRICAL SERVICES, LLC | 5711 STELLA LINK RD #304 | | HOUSTON | TX | 77005 | UNITED STATES | | VENDOR |
| 20871 | RIGHTEOUS PATH AUTO CARRIERS LLC | 1820 PATRIOT WAY | | SAINT CLOUD | FL | 34769 | UNITED STATES | | VENDOR |
| 20872 | RIGHTSTAFF, INC. | 9060 N CENTRAL EXPY, #222 | | DALLAS | TX | 75206 | UNITED STATES | | VENDOR |
| 20873 | RIGOBERTA SOLIS JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20874 | RIGOBERTO ACUNA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20875 | RIGOBERTO AGUIRRE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20876 | RIGOBERTO ALONSO MACHADO-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20877 | RIGOBERTO AMADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20878 | RIGOBERTO ARGUETA CANAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20879 | RIGOBERTO COLMENERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20880 | RIGOBERTO ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20881 | RIGOBERTO FERNANDEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20882 | RIGOBERTO GONZALEZ - GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20883 | RIGOBERTO GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20884 | RIGOBERTO GUTIERREZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20885 | RIGOBERTO GUTIERREZ-BALLESTEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20886 | RIGOBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20887 | RIGOBERTO MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20888 | RIGOBERTO NICOLAS TOMAS NICOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20889 | RIGOBERTO PEREZ-CONSTANTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20890 | RIGOBERTO RIVERA-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20891 | RIGOBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20892 | RIGOBERTO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20893 | RIGOBERTO SALAZAR-DIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20894 | RIGOBERTO SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20895 | RIGOBERTO ZALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 20896 | RIGO'S LAWN CARE SERVICE | 114 BRENTS CV | | DEL VALLE | TX | 78617 | UNITED STATES | | VENDOR |
| 20897 | RILDA M WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20898 | RILDA M WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20899 | RILEY AUTO MOTORS CORP | RILEY AUTO COLLUSION | 6811 JETTY LN | HOUSTON | TX | 77072 | UNITED STATES | | VENDOR |
| 20900 | RIM IAKOVLEV | ADDRESS ON FILE | | | | | | | VENDOR |
| 20901 | RINA ELIZABETH CISNEROS LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20902 | RINCON ARIZA, PRINCESA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20903 | RINCON CASTELLANO, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20904 | RINCON GIL TIFFANY | ADDRESS ON FILE | | | | | | | VENDOR |
| 20905 | RINCON GONZALEZ, JULIANA B | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20906 | RINCON PALMAR, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20907 | RINE ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 20908 | RIO AUTOMOTIVE, INC. | 27 NORWOOD ST. | SUITE 333 | EVERETT | MA | 02149 | UNITED STATES | | VENDOR |
| 20909 | RIOS ADRIAN M OR RIOS VIRGINIA M | ADDRESS ON FILE | | | | | | | VENDOR |
| 20910 | RIOS ALCALA, DIEGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20911 | RIOS BARRAZA, NAYELIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20912 | RIOS BODY SHOP LLC | 1905 E FREMONT ST | | STOCKTON | CA | 95205 | UNITED STATES | | VENDOR |
| 20913 | RIOS MARTINEZ, IGNACIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20914 | RIOS, ANDREW | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20915 | RIPPLE, JASON D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20916 | RISE UP TRANSPORT, LLC | 1816 E 56TH. ST. | | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 20917 | RISE V AUTO WEST INC. | 6435 S DESERT BLVD | | EL PASO | TX | 79932 | UNITED STATES | | VENDOR |
| 20918 | RISK POINT | 14001 DALLAS PARKWAY, STE 700 | | DALLAS | TX | 75240 | UNITED STATES | | INSURANCE |
| 20919 | RISK POINT INSURANCE SERVICES, LLC | 15301 NORTH DALLAS PARKWAY | SUITE 500 | ADDISON | TX | 75001 | UNITED STATES | | VENDOR |
| 20920 | RISK THEORY INSURANCE SERVICES, LLC | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 2100 | DALLAS | TX | 75240 | UNITED STATES | | VENDOR |
| 20921 | RISK THEORY INSURANCE SERVICES, LLC | 15301 DALLAS PARKWAY | SUITE 500 | ADDISON | TX | 75001 | UNITED STATES | | VENDOR |
| 20922 | RISK THEORY INSURANCE SERVICES, LLC | 14001 DALLAS PARKWAY, SUITE 700 | | DALLAS | TX | 75240 | UNITED STATES | | VENDOR |
| 20923 | RITA ESTEFANI VILLEGA DE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20924 | RITA ESTEFANI VILLEGA FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20925 | RITA GARCIA-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20926 | RITA SOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20927 | RITA SOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20928 | RITA SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20929 | RITA TRAPP | ADDRESS ON FILE | | | | | | | VENDOR |
| 20930 | RITE TRANSPORTATION | 38 WOODLAND CIRCLE | | JACKSON SPRINGS | NC | 27281 | UNITED STATES | | VENDOR |
| 20931 | RITEWAY RECOVERY,LLC | PO BOX 2060 | | SPRING VALLEY | CA | 91979 | UNITED STATES | | VENDOR |
| 20932 | RITO MORIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 20933 | RITO SANTILLAN SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20934 | RITO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20935 | RITO VILLA-ESPERICUETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 20936 | RIVAS CABRERA, SAMUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20937 | RIVAS ORTIZ, DANIELA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20938 | RIVAS ROSILLO, DAILEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20939 | RIVAS, ANTHONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20940 | RIVAS, FRANKLIN J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20941 | RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20942 | RIVER CITY RECOVERY, LLC | DBA ATLANTIC RECOVERY SERVICES, LLC | P. O. BOX 239 | MECHANICSVILLE | VA | 23111 | UNITED STATES | | VENDOR |
| 20943 | RIVERA DE JESUS, JONATHAN ENRIQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20944 | RIVERA RAMIREZ, JAZMIN A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20945 | RIVERA, CEFERINO F | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20946 | RIVERA, FABIAN NOE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20947 | RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20948 | RIVERA, ITTZI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20949 | RIVERA, MICHELLE S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20950 | RIVERA, PETER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20951 | RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20952 | RIVERO ACOSTA, EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20953 | RIVERO STEKMAN, ARIANNY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 20954 | RIVERO ZAMBRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20955 | RIVERON CONSULTING, LLC | PO BOX 679263 | | DALLAS | TX | 75267 | UNITED STATES | DREW.NIEHAUS@RIVERON.COM | VENDOR |
| 20956 | RIVERS TOWING | 9120 GALLITIN DR SW | | COVINGTON | GA | 30014 | UNITED STATES | LFLANNAGAN69@GMAIL.COM | VENDOR |
| 20957 | RIVERSIDE COLLISION INC. | 845 FM 723 | | ROSENBERG | TX | 77471 | UNITED STATES | | VENDOR |
| 20958 | RIVERSIDE COUNTY TREASURER | PO BOX 12005 | | RIVERSIDE | CA | 92502 | UNITED STATES | | VENDOR |
| 20959 | RIVERSIDE METRO DEALER, LLC | 8330 INDIANA AVE | | RIVERSIDE | CA | 92504 | UNITED STATES | | VENDOR |
| 20960 | RIVERSIDE NEW CAR DEALER ASSCOCIATION | 3151 CAHUENGA BLVD. #110 | | LOS ANGELES | CA | 90068 | UNITED STATES | | VENDOR |
| 20961 | RIVIERA FINANCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20962 | RIVIERA FINANCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 20963 | RIVIERA FINANCE OF TEXAS, INC. | 8410 N SAM HOUSTON PKWY W | | HOUSTON | TX | 77064 | UNITED STATES | | VENDOR |
| 20964 | RIXA RUBENIA MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 20965 | RIZO TRANSPORT LLC | 3200 EASTBROOK DR | | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 20966 | RJL LOGISTICS LLC | 2911 TURTLE CREEK BLVD STE 300 | | DALLAS | TX | 75219 | UNITED STATES | | VENDOR |
| 20967 | RK AUTOMOTIVE GROUP LP | RYAN FORD | 3796 N.E. I-10 FRONTAGE RD | SEALY | TX | 77474 | UNITED STATES | | VENDOR |
| 20968 | RKJS INVESTMENTS, LLC. | 5429 NAVARRO ST. | | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 20969 | RL TRANSPORTATION | PO BOX 450369 | | LAREDO | TX | 78045 | UNITED STATES | | VENDOR |
| 20970 | RLB INVESTMENTS | 2020 S. CHERRY LN | | FORTH WORTH | TX | 76108 | UNITED STATES | | VENDOR |
| 20971 | RM EXPRESS TRUCKING LLC | RM EXPRESS | 485 WAKEFIELD TRACE | MARIETTA | GA | 30006 | UNITED STATES | | VENDOR |
| 20972 | RMA TRANSPORT, LLC. | 123 9TH ST SUITE 335 | | UPLAND | CA | 91786 | UNITED STATES | | VENDOR |
| 20973 | RMJ HEATING & COOLING LLC | 12301 ROJAS DR STE B-13 | | EL PASO | TX | 79928 | UNITED STATES | | VENDOR |
| 20974 | RMSJ INVESTMENTS LTD | PO BOX 826 | | TEMPLE | TX | 76503 | UNITED STATES | | VENDOR |
| 20975 | RNJ TRANSPORTATION INC. | PO BOX 567 | | WOODBRIDGE | NJ | 07095 | UNITED STATES | | VENDOR |
| 20976 | ROA CUEVAS, JOHAN S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 20977 | ROAD FRIEND INC | AMERICAN REPO | 12741 SW 42 ST #150 | MIAMI | FL | 33175 | UNITED STATES | | VENDOR |
| 20978 | ROAD HOG | 1458 CHELMSFORD SQUARE SOUTH | | COLUMBUS | OH | 43229 | UNITED STATES | | VENDOR |
| 20979 | ROAD KING TRANSPORTATION LLC | 3204 W SAINT CONRAD ST. | | TAMPA | FL | 33607 | UNITED STATES | | VENDOR |
| 20980 | ROAD RUNNER 7 TRANSPORTATION LLC | 100 W IMPERIAL AVE STE R | | EL SEGUNDO | CA | 90245 | UNITED STATES | | VENDOR |
| 20981 | ROAD RUNNER SERVICES, LLC. | PO BOX 849 | | HENDERSONVILLE | TN | 37077 | UNITED STATES | | VENDOR |
| 20982 | ROAD RUNNER TRANSPORTATION, LLC. | P.O. BOX 849 | | HENDERSONVILLE | TN | 37077 | UNITED STATES | | VENDOR |
| 20983 | ROAD TRIP TRANSPORTATION SERVICES | DITCH DAY LLC | 16021 HARVEST MOON ST | LA PUENTE | CA | 91744 | UNITED STATES | | VENDOR |
| 20984 | ROADRUNNER MOTORS TRANSPORT | 421 N. 10TH ST | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 20985 | ROADRUNNER TRANSPORTERS LLC | 2874 RHONDA DALE DRIVE | | POWDER SPRINGS | GA | 30127 | UNITED STATES | | VENDOR |
| 20986 | ROADRUNNERS AUTO TRANSPORT LLC | 3119 W VILLA THERESA DR | | PHOENIX | AZ | 85053 | UNITED STATES | | VENDOR |
| 20987 | ROADSIDE WARRIORS LLC | 13330 CORCORAN STREET | | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 20988 | ROADWAY EXOTIC MOTORS INC | 2515 MONTAUK HIGHWAY | | BROOKHAVEN | NY | 11719 | UNITED STATES | | VENDOR |
| 20989 | ROALTY 1 PROPERTIES LTD. | 5712 SOUTHWEST FREEWAY | | HOUSTON | TX | 77057 | UNITED STATES | | VENDOR |
| 20990 | ROBANA CONSTRUCTION, LLC | 10921 PELLICANO | STE 117 | EL PASO | TX | 79935 | UNITED STATES | | VENDOR |
| 20991 | ROBB ENTERPRISE, INC | DBA LC ROTO-ROOTER | PO BOX 1710 | FAIRACRES | NM | 88033 | UNITED STATES | ROTO_ROOTERLC@YAHOO.COM | VENDOR |
| 20992 | ROBBIE HEARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 20993 | ROBBINS NISSAN INC | 18711 EASTEX FRWY | | HUMBLE | TX | 77338 | UNITED STATES | | VENDOR |
| 20994 | ROBBINS TRANSPORT LIMITED | 419 S ARMSTRONG ST | | CROTHERSVILLE | IN | 47229 | UNITED STATES | | VENDOR |
| 20995 | ROBELY G VILLAGRAN-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20996 | ROBER CRUZ - PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 20997 | ROBER GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 20998 | ROBERT A COLUMBUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 20999 | ROBERT ARTHUR MENDOZA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21000 | ROBERT AVILA CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21001 | ROBERT AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21002 | ROBERT AYERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21003 | ROBERT BARELA III | ADDRESS ON FILE | | | | | | | VENDOR |
| 21004 | ROBERT BARNES INC. | DBA SUPERIOR AUTO SERVICE | 3701 S. COLLEGE AVE | BRYAN | TX | 77801 | UNITED STATES | | VENDOR |
| 21005 | ROBERT BARRIENTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21006 | ROBERT C CLOWES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21007 | ROBERT CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21008 | ROBERT CATANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21009 | ROBERT CENICEROS JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21010 | ROBERT CHARLES FLEMING | ADDRESS ON FILE | | | | | | | VENDOR |
| 21011 | ROBERT CURTIS JOHNSON JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21012 | ROBERT D. DABAGHIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21013 | ROBERT D. TODD | ADDRESS ON FILE | | | | | | | VENDOR |
| 21014 | ROBERT DANIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21015 | ROBERT DONJA WALTER MCCLENDEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21016 | ROBERT DUNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21017 | ROBERT DUVALL LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21018 | ROBERT E CLINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21019 | ROBERT EHRLUND | ADDRESS ON FILE | | | | | | | VENDOR |
| 21020 | ROBERT FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21021 | ROBERT FLORES III | ADDRESS ON FILE | | | | | | | VENDOR |
| 21022 | ROBERT GALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21023 | ROBERT GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21024 | ROBERT GLENN JR BEARDEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21025 | ROBERT GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21026 | ROBERT GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21027 | ROBERT GUERRA'S AUTOMOTIVE REPAIR | 3406 ROOSEVELT AVE | | SAN ANTONIO | TX | 78214 | UNITED STATES | | VENDOR |
| 21028 | ROBERT HALF INTERNATIONAL INC. | PO BOX 743295 | | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 21029 | ROBERT HALF INTERNATIONAL, INC. | | | | | | | BILLINGINVOICESSRM@CONTACTCENT | VENDOR |
| 21030 | ROBERT HASSAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21031 | ROBERT HOWE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21032 | ROBERT HUERTA III | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21033 | ROBERT HUERTA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21034 | ROBERT HYDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21035 | ROBERT J SMALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21036 | ROBERT J. HEINTZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21037 | ROBERT JAKE KING | ADDRESS ON FILE | | | | | | | VENDOR |
| 21038 | ROBERT JAMES HALE JR DBA RX ELECTRIC INC | 4561 67TH ST | | SACRAMENTO | CA | 95820 | UNITED STATES | | VENDOR |
| 21039 | ROBERT JAMES HENDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21040 | ROBERT JAMES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21041 | ROBERT JEROME HAMILTON-ESQ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21042 | ROBERT JOHN SAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21043 | ROBERT JOHN SENATORE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21044 | ROBERT JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21045 | ROBERT JUSTIN FRAME | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21046 | ROBERT KEELS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21047 | ROBERT L. DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21048 | ROBERT L. EMANUEL JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21049 | ROBERT LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21050 | ROBERT LEE JR PHILLIPS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21051 | ROBERT LEE JR TARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21052 | ROBERT LEWIS PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21053 | ROBERT MEGGINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21054 | ROBERT MICHELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21055 | ROBERT MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21056 | ROBERT MONROE INTEREST, LLC | DBA AIRPRO A/C & HEATING | 10010 GILSON LN | HOUSTON | TX | 77086 | UNITED STATES | | VENDOR |
| 21057 | ROBERT MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21058 | ROBERT MORALES 1 | ADDRESS ON FILE | | | | | | | VENDOR |
| 21059 | ROBERT N LA TORRE INC | DBA TORRE NISSAN | 79 125 HWY 111 | LA QUINTA | CA | 92253 | UNITED STATES | | VENDOR |
| 21060 | ROBERT ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21061 | ROBERT P. FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21062 | ROBERT PAUL WESTBERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 21063 | ROBERT R RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21064 | ROBERT RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21065 | ROBERT ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21066 | ROBERT S SPENCER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21067 | ROBERT SANDOVAL JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21068 | ROBERT SCOTT VALENCIA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21069 | ROBERT SPENCER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21070 | ROBERT TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21071 | ROBERT TRAVIS PARKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21072 | ROBERT VILLALPANDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21073 | ROBERT VINCENT | ADDRESS ON FILE | | | | | | | VENDOR |
| 21074 | ROBERT W. BLACK | ADDRESS ON FILE | | | | | | | VENDOR |
| 21075 | ROBERT W. GRUBBS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21076 | ROBERT W. PETRIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21077 | ROBERT WALTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21078 | ROBERT WAYNE JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21079 | ROBERT YBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21080 | ROBERTA CHRISTINA ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21081 | ROBERTH STIVEN LIRA-MONTALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21082 | ROBERTINA ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21083 | ROBERTO ALFONSO LEPE-SOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21084 | ROBERTO ANDRES PINEDA VIDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21085 | ROBERTO ANTONIO LOPEZ CADENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21086 | ROBERTO ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21087 | ROBERTO ARTURO MORENO-BARRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21088 | ROBERTO AUCEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21089 | ROBERTO AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21090 | ROBERTO BALTAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21091 | ROBERTO BANDA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21092 | ROBERTO BLANCASLARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21093 | ROBERTO BRICENO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21094 | ROBERTO C OVALLE - OVALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21095 | ROBERTO CARLOS BELTRAN VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21096 | ROBERTO CARLOS CUENCA-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21097 | ROBERTO CARLOS HERNANDEZ MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21098 | ROBERTO CARLOS OVALLE-OVALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21099 | ROBERTO CARLOS RAVELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21100 | ROBERTO CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21101 | ROBERTO CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21102 | ROBERTO CASTILLO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21103 | ROBERTO CASTILLO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21104 | ROBERTO COMPEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21105 | ROBERTO CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21106 | ROBERTO DE JESUS DIAZ JR | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21107 | ROBERTO DELGADO ARREOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21108 | ROBERTO DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21109 | ROBERTO EMILIO SALINAS VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21110 | ROBERTO ESQUIVEL QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21111 | ROBERTO GALINDO STALINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21112 | ROBERTO GALVEZ-BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21113 | ROBERTO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21114 | ROBERTO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21115 | ROBERTO GERARDO RUIZ SANABRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21116 | ROBERTO GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21117 | ROBERTO HERNANDEZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21118 | ROBERTO IVAN REYNA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21119 | ROBERTO J MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21120 | ROBERTO LOERA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21121 | ROBERTO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21122 | ROBERTO LUIS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21123 | ROBERTO M. GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21124 | ROBERTO MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21125 | ROBERTO MANUEL ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21126 | ROBERTO MELLIOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21127 | ROBERTO MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21128 | ROBERTO MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21129 | ROBERTO MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21130 | ROBERTO NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21131 | ROBERTO OLMOS MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21132 | ROBERTO OLMOS MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21133 | ROBERTO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21134 | ROBERTO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21135 | ROBERTO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21136 | ROBERTO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21137 | ROBERTO QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21138 | ROBERTO R OCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21139 | ROBERTO RAVELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21140 | ROBERTO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21141 | ROBERTO RONQUILLO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21142 | ROBERTO ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21143 | ROBERTO RUAN RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21144 | ROBERTO RUVALCABA SANABRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21145 | ROBERTO SALAS-MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21146 | ROBERTO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21147 | ROBERTO SALINAS-DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21148 | ROBERTO TRUJILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21149 | ROBERTO VARGASA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21150 | ROBERTO VELASCO MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21151 | ROBERTO VENTURA PONCIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21152 | ROBERTO VILLA FRANCISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21153 | ROBERTO VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21154 | ROBERTO VILLEGAS-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21155 | ROBERTO ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21156 | ROBERT'S BODY SHOP, INC | 413 CAROL STREET | | ORANGE | TX | 77630 | UNITED STATES | | VENDOR |
| 21157 | ROBERTSON FRANCIS MAHLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21158 | ROBIN ALEXANDER CAMPOS ARTUNDUAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21159 | ROBIN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21160 | ROBIN HOOD AUTO TRANSPORT | 8715 SE CRYSTAL SPRINGS BLVD | | PORTLAND | TX | 97266 | UNITED STATES | | VENDOR |
| 21161 | ROBIN M CANO-MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21162 | ROBIN PENA-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21163 | ROBINS GRANILLO PAYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21164 | ROBINSON ALFONSO LOPEZ-BOITON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21165 | ROBINSON ARLEY MENESES-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21166 | ROBINSON CONTRERAS PEROZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21167 | ROBINSON CONTRERAS PEROZO. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21168 | ROBINSON CUERO DAVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21169 | ROBINSON ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21170 | ROBINSON'S TRUCKING INC | 6827 HERMANN RD | | HOUSTON | TX | 77050 | UNITED STATES | | VENDOR |
| 21171 | ROBLEDO, DANIELA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21172 | ROBLES IV, MARIANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21173 | ROBLES TOWING CORP | 26 NE 11TH LN | | CAPE CORAL | FL | 33909 | UNITED STATES | | VENDOR |
| 21174 | ROBLES, BARBARA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21175 | ROBLES, ROBERTINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21176 | ROBNISHA YVETTE BRIGGS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21177 | ROBS TIRE & AUTO SERVICE | 5817 S. WESTERN | | OKLAHOMA CITY | TX | 73109 | UNITED STATES | | VENDOR |
| 21178 | ROBSON LILL MAGALHAES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21179 | ROCA, RAYMEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21180 | ROCELIA ZARAGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21181 | ROCELY ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21182 | ROCHA AUTO TRANSPORT | 3434 S COLUMBINE LN | | GRAND PRAIRIE | TX | 75052 | UNITED STATES | | VENDOR |
| 21183 | ROCHE LUGO, MARYLA C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21184 | ROCHELLE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21185 | ROCHELLE M GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21186 | ROCIO BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21187 | ROCIO BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21188 | ROCIO BARBOSA ARIZAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21189 | ROCIO BELTRAN MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21190 | ROCIO CARRASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21191 | ROCIO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21192 | ROCIO CONSUELO TEJEDA-MARCELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21193 | ROCIO DE LA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21194 | ROCIO G LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21195 | ROCIO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21196 | ROCIO GUERRERO JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21197 | ROCIO GUERRERO-JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21198 | ROCIO GUTIERREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21199 | ROCIO GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21200 | ROCIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21201 | ROCIO MACEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21202 | ROCIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21203 | ROCIO PANAMENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21204 | ROCIO RIZO-ESTRADA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21205 | ROCIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21206 | ROCIO TINOCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21207 | ROCIO VERENICE CARLON-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21208 | ROCK AND ROLL PAINT & BODY | 10932 FLORIDA BLVD. | | BATON ROUGE | TX | 70815 | UNITED STATES | | VENDOR |
| 21209 | ROCK AUTOMOTIVE GROUP INC | 2566 S 100 E | | ALBION | TX | 46701 | UNITED STATES | | VENDOR |
| 21210 | ROCK LAKE PAINT& REPAIR LLC | 114 ASHLAND AVE | | LAKE MILLS | WI | 53551 | UNITED STATES | | VENDOR |
| 21211 | ROCKART INDUSTRIES LLC DBA ARIZONA COMMERCIAL SIGNS | ARIZONA COMMERCIAL SIGNS | 3006 NORTH MAPLE | MESA | AZ | 85215 | UNITED STATES | | VENDOR |
| 21212 | ROCKET WRAPS & SIGNS | 4808 DACOMA ST STE B | | HOUSTON | TX | 77092 | UNITED STATES | | VENDOR |
| 21213 | ROCKEY AUTOMOTIVE LLC MEINEKE 2006 | DBA MEINEKE CAR CARE CENTER | 916 SW 44TH ST | OKLAHOMA CITY | TX | 73109 | UNITED STATES | | VENDOR |
| 21214 | ROCKSTAR WINDSHIELD REPAIR & PLASTIC RES | & PLASTIC RESTORATION | 15407 CHESTNUT FALLS DR | CYPRESS | TX | 77433 | UNITED STATES | | VENDOR |
| 21215 | ROCKWALL MOTOR COMPANY LLC | CLAY COOLEY HYUNDAI OF ROCKWALL | 1540 EAST I-30 | ROCKWALL | TX | 75087 | UNITED STATES | | VENDOR |
| 21216 | ROCKWALL-H, INC | HONDA CARS OF ROCKWALL | 150 N BARTLETT ST | MEDFORD | OR | 97501 | UNITED STATES | | VENDOR |
| 21217 | ROCKWOOD REISS, LLC | 116 W. 23RD STREET 5TH FLOOR | | NEW YORK | TX | 10011 | UNITED STATES | | VENDOR |
| 21218 | ROCKY LEVINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21219 | ROCKY MOUNTAIN TOWING | 11701 CANARY PALM CT | | EL PASO | TX | 79936 | UNITED STATES | | VENDOR |
| 21220 | RODANY ARIEL LOPEZ-MATIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21221 | RODEO AUTO INC | 22344 AMBER EVE DRIVE | | CORONA | CA | 92883 | UNITED STATES | AHMADSAMI365@GMAIL.COM | VENDOR |
| 21222 | RODERICK JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21223 | RODERICK WOODS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21224 | RODIN NOLASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21225 | RODNEY E. & BONNIE E. LANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21226 | RODNEY FREEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21227 | RODNEY GILLESPIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21228 | RODNEY PILOTO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21229 | RODNEY RICHARDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21230 | RODNEY TAIT | ADDRESS ON FILE | | | | | | | VENDOR |
| 21231 | RODNEY V WASHINGTON SOLE MBR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21232 | RODNEY WARREN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21233 | RODNY PEREZ-MACHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21234 | RODOLFO A ALVAREZ SIERRAALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21235 | RODOLFO A PEREZ CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21236 | RODOLFO AGUILAR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21237 | RODOLFO ANTONIO DIAZ VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21238 | RODOLFO ARMANDO LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21239 | RODOLFO CALDERON-RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21240 | RODOLFO CARBALLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21241 | RODOLFO CHAPA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21242 | RODOLFO DELGADO III | ADDRESS ON FILE | | | | | | | VENDOR |
| 21243 | RODOLFO ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21244 | RODOLFO FIGUEROA YERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21245 | RODOLFO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21246 | RODOLFO GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21247 | RODOLFO GERMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21248 | RODOLFO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21249 | RODOLFO GONGORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21250 | RODOLFO GONZALEZ ZERTUCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21251 | RODOLFO GUADALUPE GONZALEZ LUCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21252 | RODOLFO GUEDEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21253 | RODOLFO HERNANDEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21254 | RODOLFO ISAI NUNEZ-ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21255 | RODOLFO LEON HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21256 | RODOLFO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21257 | RODOLFO PAVON ITURBIDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21258 | RODOLFO PEREZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21259 | RODOLFO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21260 | RODOLFO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21261 | RODOLFO ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21262 | RODOLFO ROQUE RUELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21263 | RODOLFO RUELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21264 | RODOLFO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21265 | RODOLFO SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21266 | RODOLFO TAPIA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21267 | RODOLFO VALDEZ-BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21268 | RODOLFO VELIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21269 | RODRICCO RADELL PARKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21270 | RODRIGO BARBA-DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21271 | RODRIGO CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21272 | RODRIGO CONSTANTE CRUZADO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21273 | RODRIGO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21274 | RODRIGO CRUZADO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21275 | RODRIGO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21276 | RODRIGO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21277 | RODRIGO GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21278 | RODRIGO HEREDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21279 | RODRIGO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21280 | RODRIGO J ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21281 | RODRIGO MARTINEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21282 | RODRIGO MARTINEZ-SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21283 | RODRIGO MENDOZA GARCIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21284 | RODRIGO MORA LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21285 | RODRIGO P MESA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21286 | RODRIGO PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21287 | RODRIGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21288 | RODRIGO RUBIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21289 | RODRIGO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21290 | RODRIGO SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21291 | RODRIGO SOTOMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21292 | RODRIGO VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21293 | RODRIGUEZ AUTO GLASS, INC. | 635 S SAN FERNANDO RD | | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 21294 | RODRIGUEZ AVALOS, EDGAR J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21295 | RODRIGUEZ BELLOSO, YOXIMAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21296 | RODRIGUEZ CAGUA, DANIEL E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21297 | RODRIGUEZ CORDOVA, NORALI E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21298 | RODRIGUEZ DASILVA, JUAN P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21299 | RODRIGUEZ DI NATALE, ROSANGELA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21300 | RODRIGUEZ ESPINOSA, CLAUDIA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21301 | RODRIGUEZ GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21302 | RODRIGUEZ GARCIA, RONALD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21303 | RODRIGUEZ LAW FIRM, P.C. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21304 | RODRIGUEZ MARTINEZ, JUAN E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21305 | RODRIGUEZ MARTINEZ, ROD ERICK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21306 | RODRIGUEZ MATHEUS, ALEJANDRO J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21307 | RODRIGUEZ MILLER, SANDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21308 | RODRIGUEZ PADILLA, FELIX R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21309 | RODRIGUEZ PAINT BODY & COLLISION REPAIRS, INC | 910 HALSEY ST | | HOUSTON | TX | 77015 | UNITED STATES | | VENDOR |
| 21310 | RODRIGUEZ QUINTERO, MAXIMILIANO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21311 | RODRIGUEZ ROCA, GABRIEL R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21312 | RODRIGUEZ RODRIGUEZ, MARCELO D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21313 | RODRIGUEZ ROSA, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21314 | RODRIGUEZ RUBIO, ALVARO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21315 | RODRIGUEZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21316 | RODRIGUEZ SECURE TRANSPORT LLC | 2405 BAHAMA DR APT 217 | | DALLAS | TX | 75211 | UNITED STATES | | VENDOR |
| 21317 | RODRIGUEZ TORRES, DAYANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21318 | RODRIGUEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21319 | RODRIGUEZ TOWING SERVICE LLC | 2812 PALOMINO TRAIL | | AUSTIN | TX | 78744 | UNITED STATES | | VENDOR |
| 21320 | RODRIGUEZ VILLEGAS, SORELLY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21321 | RODRIGUEZ, ADRIAN B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21322 | RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21323 | RODRIGUEZ, CARLOS D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21324 | RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21325 | RODRIGUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21326 | RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21327 | RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21328 | RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21329 | RODRIGUEZ, ERIC A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21330 | RODRIGUEZ, ERIC F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21331 | RODRIGUEZ, FRANCISCO ALEMAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21332 | RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21333 | RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21334 | RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21335 | RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21336 | RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21337 | RODRIGUEZ, JOVAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21338 | RODRIGUEZ, LAUDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21339 | RODRIGUEZ, MARISA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21340 | RODRIGUEZ, MAYTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21341 | RODRIGUEZ, MIGNA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21342 | RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21343 | RODRIGUEZ, ROBERT R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21344 | RODRIGUEZ, SAMUEL J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21345 | RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21346 | RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21347 | RODULFO HERNANDEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21348 | RODYN JOSE VELASQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21349 | ROEL LARA-LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21350 | ROEL TREVINO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21351 | ROGCO INC. | ALIGNMENT SERVICES | P.O. BOX 351 - 120 W. 19TH ST | FORT SCOTT | KS | 66701 | UNITED STATES | | VENDOR |
| 21352 | ROGELIA MARTINEZ-BARRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21353 | ROGELIO & SANTA CASAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21354 | ROGELIO A VALPARAISO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21355 | ROGELIO ARCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21356 | ROGELIO BRACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21357 | ROGELIO BRIBRIESCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21358 | ROGELIO BRISENO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21359 | ROGELIO CABANAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21360 | ROGELIO CABRAL DEHARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21361 | ROGELIO CARINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21362 | ROGELIO CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21363 | ROGELIO CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21364 | ROGELIO FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21365 | ROGELIO HINOJOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21366 | ROGELIO LEYVA FRAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21367 | ROGELIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21368 | ROGELIO MAGDALENO CERDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21369 | ROGELIO MARIN-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21370 | ROGELIO MENDOZA VIVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21371 | ROGELIO MONSIVAIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21372 | ROGELIO MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21373 | ROGELIO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21374 | ROGELIO NAJERA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21375 | ROGELIO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21376 | ROGELIO QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21377 | ROGELIO RAMIREZ ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21378 | ROGELIO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21379 | ROGELIO SALAZAR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21380 | ROGELIO SERRANO-BARROSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21381 | ROGELIO VILLAGOMEZ RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21382 | ROGELIO VILLAGRANA-CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21383 | ROGELIO ZAMUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21384 | ROGER ANTONIO MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21385 | ROGER E. GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21386 | ROGER GARIBAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 21387 | ROGER HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21388 | ROGER IVAN HERNANDEZ BUITRAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21389 | ROGER JOSE QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21390 | ROGER MEDIA, INC. | PO BOX 762425 | | SAN ANTONIO | TX | 78245 | UNITED STATES | | VENDOR |
| 21391 | ROGER MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21392 | ROGER SAVOURNIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21393 | ROGER SERRANO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21394 | ROGER TORRES GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21395 | ROGERS, JOANNA ALENE FRANCES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21396 | ROJAS ASCANIO, CAMELIA I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21397 | ROJAS ASCANIO, CAMILA Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21398 | ROJAS BELTRAN, JOSE RODOLFO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21399 | ROJAS CASTILLO, HILLARY Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21400 | ROJAS GUZMAN, CLISMENIS O | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21401 | ROJAS LA RIZZA, SARA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21402 | ROJAS MANCILLA, JAMIE VIVIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21403 | ROJAS TORRES, JHENY P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21404 | ROJAS VAZQUEZ, KARINA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21405 | ROJAS VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21406 | ROJAS, ABIGAIL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21407 | ROJAS, NANCY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21408 | ROJAS, ROSA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21409 | ROJAS, YERY A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21410 | ROJO JASSO, NIRIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21411 | ROLAND WILLIAMS JR. | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21412 | ROLAND WORDEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21413 | ROLANDO A COLINA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21414 | ROLANDO ALVAREZ-RAMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21415 | ROLANDO ANGEL COLIN JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21416 | ROLANDO B RODRIGUEZ BRONARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 21417 | ROLANDO BAREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21418 | ROLANDO CORONADO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21419 | ROLANDO ELIZONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21420 | ROLANDO ELIZONDO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21421 | ROLANDO F MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21422 | ROLANDO GARCES FONT | ADDRESS ON FILE | | | | | | | VENDOR |
| 21423 | ROLANDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21424 | ROLANDO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21425 | ROLANDO HENRY-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21426 | ROLANDO HERNANDEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21427 | ROLANDO HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21428 | ROLANDO J. PORTILLO ALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21429 | ROLANDO JORGE - PEDRAYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21430 | ROLANDO K. FERNANDEZ CARNEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21431 | ROLANDO LARA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21432 | ROLANDO LEWIS LUIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21433 | ROLANDO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21434 | ROLANDO NAJERA ORTEGA & ESTHER PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21435 | ROLANDO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21436 | ROLANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21437 | ROLANDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21438 | ROLANDO SANDOVAL DBA MR. EXPEDITING | ADDRESS ON FILE | | | | | | | VENDOR |
| 21439 | ROLANDO TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21440 | ROLANDO VALIENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21441 | ROLAND'S ROOFING CO. INC | PO BOX 680156 | | SAN ANTONIO | TX | 78268 | UNITED STATES | | VENDOR |
| 21442 | ROLENDIO JOSUE CHUB CAAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21443 | ROLIESHY SARDUY | ADDRESS ON FILE | | | | | | | VENDOR |
| 21444 | ROLLER COASTERS EXPRESS LLC | 2500 KNIGHTS RD AP 03 BUILDING 03 | | BENSALEM | PA | 19020 | UNITED STATES | | VENDOR |
| 21445 | ROLLIN BOAR LLC | 791 W HARRIMAN AVE | | BARGERSVILLE | IN | 46106 | UNITED STATES | | VENDOR |
| 21446 | ROLLING CARS TRANSPORT LLC | 12662 WATER LILY LN | | VICTORVILLE | CA | 92392 | UNITED STATES | | VENDOR |
| 21447 | ROLLING RIGHT CAR CARE CENTER LLC | 309 HINES AVE | | WILLIS | TX | 77378 | UNITED STATES | | VENDOR |
| 21448 | ROLY CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21449 | ROMA 4 TRANSPORTATION INC | 1853 NESTER ST FL 2 | | PHILADELPHIA | TX | 19115 | UNITED STATES | | VENDOR |
| 21450 | ROMA SERVICES HVAC | 10228 NORTHWEST HWY #210 | | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 21451 | ROMAN A DE PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21452 | ROMAN BRISENO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21453 | ROMAN CARABALLOSO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21454 | ROMAN CATARINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21455 | ROMAN DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21456 | ROMAN DIAZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21457 | ROMAN HUERTA SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21458 | ROMAN MACHAVARIANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21459 | ROMAN MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21460 | ROMAN PAVLOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 21461 | ROMAN PYENTAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21462 | ROMAN RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21463 | ROMAN REYES LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21464 | ROMAN ROMERO, ALEJANDRA C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21465 | ROMAN VANEGAS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21466 | ROMAN VIDAL SAUCEDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21467 | ROMAN YEREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21468 | ROMAN, CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21469 | ROMANREY GOMEZ PASTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21470 | ROMANS ADJUSTERS INC. | 5300 BUFORD JET | | BALCH SPRINGS | TX | 75180 | UNITED STATES | | VENDOR |
| 21471 | ROMEL GUSTAVO RODAS ARCHAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21472 | ROMEO BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21473 | ROMER C. MOTA DEL VILLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21474 | ROMERO ARTEAGA, MAURICIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21475 | ROMERO CAMEJO, ALEXANDER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21476 | ROMERO CIFUENTES, CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21477 | ROMERO ELECTRIC | CIPRIANO L. ROMERO | 308 NEBRASKA | SOUTH HOUSTON | TX | 77587 | UNITED STATES | | VENDOR |
| 21478 | ROMERO GIMENEZ, MARIANA C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21479 | ROMERO JIMENEZ, PERLA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21480 | ROMERO LEON, MANUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21481 | ROMERO MOREJON, JESUS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21482 | ROMERO MORENO, JOSE F | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21483 | ROMERO ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21484 | ROMERO ORTEGA, SAUL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21485 | ROMERO PALMA, DANIELA B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21486 | ROMERO, ANTHONY PATRICK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21487 | ROMERO, BENJAMIN E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21488 | ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21489 | ROMERO, ISABEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21490 | ROMERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21491 | ROMERO, JULIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21492 | ROMERO, MARIA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21493 | ROMERO-AGUERO, YANET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21494 | ROMIN JAHANGIRI | ADDRESS ON FILE | | | | | | | VENDOR |
| 21495 | ROMINA AHUMADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21496 | ROMINA PIERUZZINI GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21497 | ROMINA PIERUZZINI GUTIERREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21498 | ROMMEL EMMANUEL KANT HENRIQUEZ-PARRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21499 | ROMMEL PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21500 | ROMO AUTO TRANSPORT | 17635 HENDERSON PASS | | SAN ANTONIO | TX | 78232 | UNITED STATES | | VENDOR |
| 21501 | ROMO JR, JORGE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21502 | ROMO PAINT & BODY SHOP INC. | 2836 CULEBRA RD | | SAN ANTONIO | TX | 78228 | UNITED STATES | | VENDOR |
| 21503 | ROMO, BRIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21504 | ROMO'S SERVICE | 3070 JUNCTION ST | | DETROIT | MI | 48210 | UNITED STATES | | VENDOR |
| 21505 | ROMOVO SERVICES LLC | DBA MOTIF MOVING COMPANY | 6405 CARRIAGE PINES DR | DEL VALLE | TX | 78617 | UNITED STATES | HELLO@ROMOVO.CO | VENDOR |
| 21506 | ROMUALDO HERNANDEZ-CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21507 | RON KENT | ADDRESS ON FILE | | | | | | | VENDOR |
| 21508 | RON MORROW | ADDRESS ON FILE | | | | | | | VENDOR |
| 21509 | RONAL VICTORIA CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21510 | RONALD A GUEVARA-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21511 | RONALD A. KIPPER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21512 | RONALD ALEXANDER GONZALEZ MUÑOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21513 | RONALD ALTOM | ADDRESS ON FILE | | | | | | | VENDOR |
| 21514 | RONALD ANTHONY ZIRPOLO JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21515 | RONALD BENSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21516 | RONALD BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21517 | RONALD CLINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21518 | RONALD D HENDRIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 21519 | RONALD EDGARDO ALFERO CORCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21520 | RONALD GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21521 | RONALD GARCIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21522 | RONALD GARRETT AKASAKA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21523 | RONALD HERBERT SKINNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21524 | RONALD ISAAC LOJA ALVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21525 | RONALD JOSEPH CONTERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21526 | RONALD MONTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21527 | RONALD RAYMOND SALAZAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21528 | RONALD REYNOLDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21529 | RONALD RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21530 | RONALD SHERMAN MCLENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21531 | RONALD TORRES SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21532 | RONALD WELLMAN BACAJOL-SULA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21533 | RONALDO ANTONIO FLORES-GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21534 | RONALDO JEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21535 | RONAN FERNANDO LURSSEN ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21536 | RONDA KAY GRANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 21537 | RONDEROS AREVALO, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21538 | RONEL LEVIN ALVARADO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21539 | RONISHA BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21540 | RONNIE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21541 | RONNIE MARCIANO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21542 | RONNIE PATTERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21543 | RONNIE TACKETT SOUND SERVICES | 2416 WESTRIDGE DR | | PLANO | TX | 75075 | UNITED STATES | | VENDOR |
| 21544 | RONNIE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21545 | RONNIEL VAZQUEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21546 | RONNIJER MISRAIN QUICHE MONTUFAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21547 | RONNY GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21548 | RONNY PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21549 | RONNY VEGA VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21550 | RON'S TOWING, INC | DBA DENNY'S TOWING | 4848 CAREY STREET | FORT WORTH | TX | 76119 | UNITED STATES | | VENDOR |
| 21551 | RONSHAI MIDELIA HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21552 | RONTRELL B SHAW | ADDRESS ON FILE | | | | | | | VENDOR |
| 21553 | RONY HURTADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21554 | RONY JOSE SANDREA PEROZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21555 | RONY JOSE SANDREA PEROZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21556 | RONY MANOLO ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21557 | RONY MUNGUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21558 | ROO BERRUETA, PATRICIA C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21559 | ROOFINGPROTX, INC. | ROOFING PROFESSIONALS OF TEXAS | 7020 BAKER BLVD | RICHLAND HILLS | TX | 76118 | UNITED STATES | | VENDOR |
| 21560 | ROOK MOVES LLC | DBA GRA MATTER EXPRESS | 1821 KEENWOOD TERRACE | ARLINGTON | TX | 76013 | UNITED STATES | | VENDOR |
| 21561 | ROOT & SON'S TRUCKING | MICHAEL ROOT | 1523 W BROADMOOR LANEE | MARSHALL | TX | 65340 | UNITED STATES | | VENDOR |
| 21562 | ROOTS CAFE | 5120 WOODWAY DR SUITE 145 | | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 21563 | ROQUE CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21564 | ROQUE GUDIEL GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21565 | ROQUE LEON-REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21566 | ROQUE MARCIAL ROUQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21567 | ROSA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21568 | ROSA AMELIA TORRES BARRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21569 | ROSA ARGUELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21570 | ROSA BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21571 | ROSA CAMELIA VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21572 | ROSA CARMEN SALAZAR-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21573 | ROSA CAVAZOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21574 | ROSA CIRA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21575 | ROSA DELIA ALFARO VILLATORO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21576 | ROSA E DE-LA-ROSA-AGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21577 | ROSA ELENA PREDROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21578 | ROSA ELENA RODRIGUEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21579 | ROSA ELVIRA TORRES-BARAJAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21580 | ROSA FRANCISCO-PEDRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21581 | ROSA G CUBA CUBILLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21582 | ROSA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21583 | ROSA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21584 | ROSA GLORIA ANTONIO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21585 | ROSA GUAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21586 | ROSA HENRIQUEZ DE PARADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21587 | ROSA ISELA BERNAL-MENDONZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21588 | ROSA ISELA GRAJALES BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21589 | ROSA L MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21590 | ROSA LINDA ORTEGA GAVARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21591 | ROSA LOPEZ-AGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21592 | ROSA LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21593 | ROSA LUJAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21594 | ROSA M LICON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21595 | ROSA M. MARTINEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21596 | ROSA MARIA AGUILAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21597 | ROSA MARIA ANGUIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21598 | ROSA MARIA HUTCHINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21599 | ROSA MARIA SAENZ BAZAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21600 | ROSA MARILU HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21601 | ROSA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21602 | ROSA MARTINEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21603 | ROSA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21604 | ROSA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21605 | ROSA OLVERA CORRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21606 | ROSA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21607 | ROSA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21608 | ROSA PEREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21609 | ROSA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21610 | ROSA RAMIREZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21611 | ROSA RODRIGUEZ BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21612 | ROSA ROSELDA ESPINOZA VILLEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21613 | ROSA RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21614 | ROSA SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21615 | ROSA SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21616 | ROSA SOTO CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21617 | ROSA SOTO CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21618 | ROSA SUBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21619 | ROSA VALENZUELA MONTEMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21620 | ROSA VALENZUELA MONTEMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21621 | ROSA VILLARIAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21622 | ROSA VIVIANA SANCHEZ - REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21623 | ROSA, FELIX J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21624 | ROSABELLA THEIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21625 | ROSADO FERRER, JOSUE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21626 | ROSAISELA ORROSTIETA BAILON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21627 | ROSALBA CHAVEZ-RIVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21628 | ROSALBA ESCOBAR LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21629 | ROSALBA GUERECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21630 | ROSALBA LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21631 | ROSALBA O RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21632 | ROSALBA QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21633 | ROSALBA ROQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21634 | ROSALBA VALENZUELA APODACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21635 | ROSALEE REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21636 | ROSALES PALMA, EDUARDO A | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21637 | ROSALES PALMA, HECTOR J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21638 | ROSALES PERTUZ, LAURA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21639 | ROSALES, CRUZITO EDWARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21640 | ROSALES, JOSE G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21641 | ROSALINA GUTIERREZ SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21642 | ROSALINA ODILIA BOJ AJANEL DE YANCOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21643 | ROSALINA SANTOS PYLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21644 | ROSALINDA ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21645 | ROSALINDA GONZALEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 21646 | ROSALINDA RAMIREZ PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21647 | ROSALIO ALCARAZ RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21648 | ROSALIO HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21649 | ROSALIO MONTES ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21650 | ROSALIO OCHOA-ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21651 | ROSALIO VERGEL LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21652 | ROSALVA CEJA COLLADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21653 | ROSALVA GARCIA-CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21654 | ROSALVA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21655 | ROSALVA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21656 | ROSALVA TECUANHUEHUE MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21657 | ROSALVA VALENZUELA APODACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21658 | ROSALVA VASQUEZ PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21659 | ROSALYNN CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21660 | ROSANA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21661 | ROSANGEL PALMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21662 | ROSANNY MOLLEDA-CUMARE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21663 | ROSARIO CASTRO GAITAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21664 | ROSARIO DIAZ CORRAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21665 | ROSARIO DIAZ MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21666 | ROSARIO ESPERANZA PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21667 | ROSARIO FUENTES NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21668 | ROSARIO GARCIA DE RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21669 | ROSARIO MENENDEZ MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21670 | ROSARIO NAVARRO ROMAN ZANAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21671 | ROSARIO PEREZ - FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21672 | ROSARIO PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21673 | ROSARIO SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21674 | ROSAS MONROY, LAURA J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21675 | ROSAS RAMOS, SABRINA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21676 | ROSAS TRUCKING CORP | 1624 S PATTON CT | | DENVER | CO | 80219 | UNITED STATES | | VENDOR |
| 21677 | ROSAS, MIGUEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21678 | ROSAURA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21679 | ROSAURA HUERTA SANTOYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21680 | ROSAURA MUNOZ SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21681 | ROSAURA RODRIGUEZ GODINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21682 | ROSAYNIS FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21683 | ROSE GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21684 | ROSE M MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21685 | ROSE MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21686 | ROSE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21687 | ROSEANNA ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21688 | ROSELBA VIDALIA GONZALEZ SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21689 | ROSELIA MAGDALENO MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21690 | ROSELYN ELIZABETH BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21691 | ROSELYN PEREZ BOUZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21692 | ROSEMARY CHRISTINE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21693 | ROSEMONT SUMMIT OPERATING, LLC. | ATTN PENNY HINES | P.O. BOX 203525 | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 21694 | ROSENDO BAUTISTA JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21695 | ROSENDO GONZALEZ CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21696 | ROSENDO ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21697 | ROSENFELD ENTERPRISES LLC | 2201 FRONTIER AV | | LAS VEGAS | NV | 89106 | UNITED STATES | ROSENFELDTRUCKING@GMAIL.COM | VENDOR |
| 21698 | ROSIBEL HIGUITA ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21699 | ROSIE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21700 | ROSIE ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21701 | ROSIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21702 | ROSIO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21703 | ROSITA CELESTINA-SOLIS DELA SALAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21704 | ROSITA DELEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21705 | ROSNER, BARRY & BABBITT, LLP | CLIENT TRUST ACCOUNT | | | TX | | UNITED STATES | | VENDOR |
| 21706 | ROSNER, RICHARD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21707 | ROSS DOWNING CHEVROLET INC | 600 SOUTH MORRISON BLVD | | HAMMOND | LA | 70403 | UNITED STATES | | VENDOR |
| 21708 | ROSS NISSAN OF EL MONTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21709 | ROSS NISSAN OF EL MONTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21710 | ROSS, BRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21711 | ROSS, JAIME D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21712 | ROSSI LOGISTICS INC | 3358 SPECTRUM | | IRVINE | CA | 92618 | UNITED STATES | | VENDOR |
| 21713 | ROSTRUM, LLC | ROSTRUM | 1102 Q STREET, SUITE 130 | SACRAMENTO | CA | 95811 | UNITED STATES | | VENDOR |
| 21714 | ROSTYSLAV SAMANCHUK | ADDRESS ON FILE | | | | | | | VENDOR |
| 21715 | ROTATION INC | 1350 SCENIC HWY N#266 | | SNELLVILLE | GA | 30078 | UNITED STATES | | VENDOR |
| 21716 | ROTEX EXPRESS LLC | 821 SOUTH MILL STREET | | LEWISVILLE | TX | 75057 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21717 | ROTH STAFFING COMPANIES LP | P.O. BOX 60003 | | ANAHEIM | TX | 92812 | UNITED STATES | | VENDOR |
| 21718 | ROTNEI SERRANO-BELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21719 | ROTO ROOTER SERVICE & PLUMBING | 20542 PLUMMER STREET | | CHATSWORTH | TX | 91311 | UNITED STATES | | VENDOR |
| 21720 | ROTO-ROOTER SERVICES COMPANY | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES | | VENDOR |
| 21721 | ROTO-ROOTER SERVICES COMPANY | 3817 CONFLANS ROAD | | IRVING | TX | 75061 | UNITED STATES | | VENDOR |
| 21722 | ROTO-ROOTER SERVICES COMPANY | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | UNITED STATES | | VENDOR |
| 21723 | ROTO-ROOTER SERVICES COMPANY | 3403 N SAM HOUSTON PKWY # 400 | | HOUSTON | TX | 77086 | UNITED STATES | | VENDOR |
| 21724 | ROTO-ROOTER SERVICES COMPANY | 2800 LONGHORN BLVD STE. 102 | | AUSTIN | TX | 78758 | UNITED STATES | | VENDOR |
| 21725 | ROTPICHCHAN THA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21726 | ROUTE 44 LLC | ROUTE 44 LLC | 1270 CRABB RIVER RD STE 600 | RICHMOND | TX | 77469 | UNITED STATES | | VENDOR |
| 21727 | ROUTE MASTERS AUTO TRANSPORTATION LLC | 873 PROSPECT STREET | | GLEN ROCK | NJ | 07452 | UNITED STATES | | VENDOR |
| 21728 | ROVER RECOVERY | 907 WELLINGTON LANE | | WICHITA FALLS | TX | 76301 | UNITED STATES | | VENDOR |
| 21729 | ROWLANDS PARRA, ANA VERONICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21730 | ROXANA COLADO MAGARENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21731 | ROXANA COLLISION & AUTO SALES LLC | 1316 CARROL ST | | EAST CHICAGO | IN | 46312 | UNITED STATES | | VENDOR |
| 21732 | ROXANA DEL CARMEN VEGA MONTIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21733 | ROXANA ELIAS DE HERCULES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21734 | ROXANA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21735 | ROXANA SULEYMA BRIZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21736 | ROXANN R. REZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21737 | ROXANNA ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21738 | ROXANNA NAVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21739 | ROXANNE ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21740 | ROXANNE BETANCOURT | ADDRESS ON FILE | | | | | | | VENDOR |
| 21741 | ROXANNE GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21742 | ROXANNE MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21743 | ROXANNE OLIVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21744 | ROXSANA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21745 | ROY & ELLEN QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21746 | ROY ALANIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21747 | ROY ANTHONY LEE JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21748 | ROY ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21749 | ROY G CONTRERAS MANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21750 | ROY LYN TALLEY ORDENANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21751 | ROY MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21752 | ROY PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21753 | ROY TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21754 | ROYAL AUTO BODY & PAINT INC. | 9101 ALONDRA BLVD, SUITE C | | BELLFLOWER | CA | 90706 | UNITED STATES | | VENDOR |
| 21755 | ROYAL C WASHINGTON F | ADDRESS ON FILE | | | | | | | VENDOR |
| 21756 | ROYAL CAR CARRIER, INC | 3504 E. PARKVIEW DR. | | GILBERT | AZ | 85295 | UNITED STATES | | VENDOR |
| 21757 | ROYAL CROWN TOWING LLC | 1327 SOUTH SIERRA DRIVE | | WILLIAMS | AZ | 86046 | UNITED STATES | | VENDOR |
| 21758 | ROYAL FAMILY TRANSPORTATION INC. | 8342 DIAMOND COVE CIR | | ORLANDO | FL | 32836 | UNITED STATES | | VENDOR |
| 21759 | ROYAL GOR STUDIO INC | 1631 MARIA ST. #100 | | BURBANK | TX | 91504 | UNITED STATES | | VENDOR |
| 21760 | ROYAL HAULING TRANSPORTATION INC | 920 E LINCOLNWAY | | CHEYENNE | WY | 82001 | UNITED STATES | ROYALHAULINGTRANS@GMAIL.COM | VENDOR |
| 21761 | ROYAL LOGISTICS SERVICES LLC | DBA ROYAL LOGISTICS SERVICES LLC | 2302 SUMMER BROOK DR | WEATHERFORD | TX | 76087 | UNITED STATES | RLSERVICE25@GMAIL.COM | VENDOR |
| 21762 | ROYAL MEDIA GROUP | 8 WEST 38TH STREET | SUITE 901 | NEW YORK | TX | 10018 | UNITED STATES | | VENDOR |
| 21763 | ROYAL TEAM LLC | 529 TAUISI LOOP | | SAINT CLOUD | FL | 34771 | UNITED STATES | ROYALTEAMLLC@GMAIL.COM | VENDOR |
| 21764 | ROYALTON TRANSPORT LLC | P.O.BOX 11215 | | SPRING HILL | TX | 34610 | UNITED STATES | | VENDOR |
| 21765 | ROYCE LEE WELLINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21766 | ROYCE'S PAINT AND BODY SHOP INC | 2713 E MARSHAL AVE | | LONGVIEW | TX | 75601 | UNITED STATES | | VENDOR |
| 21767 | ROYMAN EDUARDO AMEZQUITA-GOEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21768 | ROYS TRANSPORT LLC | 72 RAMAPO AVE | | SUFFERN | NY | 10901 | UNITED STATES | | VENDOR |
| 21769 | ROZE TOWING LLC | 753 S 6TH ST | | MONTEBELLO | CA | 90640 | UNITED STATES | | VENDOR |
| 21770 | ROZINA SEAMSTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21771 | ROZO BRACHO, RAMON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21772 | RPV PRINTING INC | 6155 MONTICELLO AVE | | DALLAS | TX | 75214 | UNITED STATES | | VENDOR |
| 21773 | RPV PRINTING INC. | 6155 MONTICELLO AVENUE | | DALLAS | TX | 75214 | UNITED STATES | | VENDOR |
| 21774 | R-R RECOVERY LLC | 2401 REGENCY PLACE | | MOORE | TX | 73160 | UNITED STATES | | VENDOR |
| 21775 | RR TRANSPORT EXPRESS LLC | 245 ATLANTIC AVE APT 252 | | LONG BRANCH | NJ | 07740 | UNITED STATES | | VENDOR |
| 21776 | RRG TRANSPORT INC | 2255 E 8TH ST | | LEHIGH ACRES | FL | 33936 | UNITED STATES | | VENDOR |
| 21777 | RSF TRUCKING INC | 10900 BUSTLETON AVE APT B57 | | PHILADELPHIA | PA | 19116 | UNITED STATES | RSFTRUCK@GMAIL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21778 | RSFP LLC | CROSSROADS COLLISION CTR. | 1609 E 4TH ST | BIG SPRING | TX | 79720 | UNITED STATES | | VENDOR |
| 21779 | RSM | | | | | | UNITED STATES | | VENDOR |
| 21780 | RSM LIGHTING, LLC | DBA SALT LIGHT & ELECTRIC | 3808 HARVEY PENICK DR. | ROUND ROCK | TX | 78664 | UNITED STATES | | VENDOR |
| 21781 | RSM MAINTENANCE LLC | 461 FROM RD | | PARAMUS | NJ | 07652 | UNITED STATES | | VENDOR |
| 21782 | RSM SECURITY INC | 482 W ARROW HWY #D | | SAN DIMAS | TX | 91773 | UNITED STATES | | VENDOR |
| 21783 | RSM US LLP | FORMERLY MCGLADREY | 331 WEST 3RD ST, STE 200 | DAVENPORT | TX | 52801 | UNITED STATES | | VENDOR |
| 21784 | RUBBER NEOGGERATH-ARRIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21785 | RUBBER STAMPS UNLIMITED, INC. | THE STAMP MAKER.COM | 334 SOUTH HARVEY STREET | PLYMOUTH | TX | 48170 | UNITED STATES | | VENDOR |
| 21786 | RUBBER TIRE INC | 1330 EL PASEO | | LAS CRUCES | NM | 88001 | UNITED STATES | | VENDOR |
| 21787 | RUBEN AGUILERA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21788 | RUBEN AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21789 | RUBEN AGUIRRE. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21790 | RUBEN AGUIRRE.. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21791 | RUBEN ARVIZU | ADDRESS ON FILE | | | | | | | VENDOR |
| 21792 | RUBEN BARRAGAN-CATANO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21793 | RUBEN CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21794 | RUBEN CARDENAS-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21795 | RUBEN CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21796 | RUBEN CARRILLO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21797 | RUBEN CARRION | ADDRESS ON FILE | | | | | | | VENDOR |
| 21798 | RUBEN CRUZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21799 | RUBEN D. ALCIVAR ZAMBRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21800 | RUBEN DANIEL HERNANDEZ - CARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21801 | RUBEN DARIO FORERO-GUARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21802 | RUBEN DARIO VALERIO FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21803 | RUBEN DAVID GONZALEZ SARMIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21804 | RUBEN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21805 | RUBEN E HERRERA-ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21806 | RUBEN ERNESTO GRANADOS-CANESA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21807 | RUBEN ESTEBAN AKE MAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 21808 | RUBEN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21809 | RUBEN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21810 | RUBEN FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21811 | RUBEN FLORES. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21812 | RUBEN GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21813 | RUBEN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21814 | RUBEN GRANADOS-CHAPARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21815 | RUBEN GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21816 | RUBEN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21817 | RUBEN JAIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 21818 | RUBEN JAMES MURPHY JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 21819 | RUBEN MARIN-BOSCAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21820 | RUBEN MARQUEZ-MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21821 | RUBEN MARTIN DEL CAMPO PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21822 | RUBEN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21823 | RUBEN MEDINA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21824 | RUBEN MORALES-AYON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21825 | RUBEN MORILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21826 | RUBEN OCTAVIO SANCHEZ-ALVAREZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 21827 | RUBEN OMAR CAMEL LIMATUJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21828 | RUBEN ORLANDO GALLEGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21829 | RUBEN P. GONZALEZ/TAX ASSESSOR COLLECTOR | 301 MANNY MARTINEZ DR | | EL PASO | TX | 79905 | UNITED STATES | | VENDOR |
| 21830 | RUBEN PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21831 | RUBEN PEREZ CEBALLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21832 | RUBEN PEREZ-RAZO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21833 | RUBEN RESENDIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21834 | RUBEN ROBERTO LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21835 | RUBEN SAHAGUNORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21836 | RUBEN SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21837 | RUBEN SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21838 | RUBEN SANTIAGO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21839 | RUBEN SOLTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21840 | RUBEN TAMEZ CAVAZOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21841 | RUBEN TREVINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21842 | RUBEN TRISTAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21843 | RUBEN VALLEJO VENEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21844 | RUBEN Z VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21845 | RUBEN ZAPETA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21846 | RUBI CEBALLOS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21847 | RUBI E GORGONIO-REGENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21848 | RUBI SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21849 | RUBI YAKIRA CAMPUZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21850 | RUBIER INFANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21851 | RUBIO JR, ALBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21852 | RUBIO, AARON A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21853 | RUBIO, JESSICA M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21854 | RUBIO, KARINA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21855 | RUBY GONZALEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21856 | RUBY MARTINEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21857 | RUBY MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21858 | RUBY MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21859 | RUBY'S AIR CONDITIONING INC | 5806 EAST DRIVE SUITE A | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 21860 | RUDIS A. CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21861 | RUDOLFO CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 21862 | RUDOLPH CHEVROLET | 5625 S DESERT BLVD. | | EL PASO | TX | 79932 | UNITED STATES | | VENDOR |
| 21863 | RUDY A GONZALEZ-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21864 | RUDY ANTONIO LINARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21865 | RUDY CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21866 | RUDY CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21867 | RUDY E BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21868 | RUDY ESPINOZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21869 | RUDY ESTIBER BALONOS ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21870 | RUDY GONZALEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 21871 | RUDY MANUEL SAC GUARCHAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21872 | RUDY NEFTALY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21873 | RUDY NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21874 | RUDY OTTONIEL MORALES LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21875 | RUDY'S PLUMBING | 131 EAST CENTRAL AVENUE | PO BOX 407 | MONROVIA | TX | 91017 | UNITED STATES | | VENDOR |
| 21876 | RUEDA, MATHEW | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21877 | RUFFIN ENTERPRISES, INC. | DBA A-1 SERVICES | P.O. BOX 360623 | DALLAS | TX | 75336 | UNITED STATES | | VENDOR |
| 21878 | RUFINA GALLARDO-MIGUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21879 | RUFINO A. ZARCENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21880 | RUFINO VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21881 | RUFINO ZARCENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21882 | RUIZ AND FORISH JV LLC | DBA MY COLLISION CENTER | 11479 PERRI BEITEL RD | SAN ANTONIO | TX | 78217 | UNITED STATES | | VENDOR |
| 21883 | RUIZ AVILA, NATALY C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21884 | RUIZ JR, ROBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21885 | RUIZ LEYVA, ILEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21886 | RUIZ LOPEZ, EVAN STEVEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21887 | RUIZ PEREZ, EDGAR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21888 | RUIZ RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21889 | RUIZ STAFFING LLC DBA ON DEMAND STAFFING | 12000 FORD RD SUITE 140 | | FARMERS BRANCH | TX | 75234 | UNITED STATES | BILLING@ONDEMANDSTAFFING.COM | VENDOR |
| 21890 | RUIZ, ADRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21891 | RUIZ, ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21892 | RUIZ, BRIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21893 | RUIZ, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21894 | RUIZ, GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21895 | RUIZ, JIMMY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21896 | RUIZ, KEVIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21897 | RUIZ, VERONICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21898 | RUKIAH LOTTINESE GUILLMENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21899 | RUN SHIPPING LLC | PO BOX 23442 | | FEDERAL WAY | WA | 98093 | UNITED STATES | RUNSHIPPINGUSA@GMAIL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21900 | RUNBUGGY OMI INC | 1377 KETTERING DRIVE | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 21901 | RUNNING WOLF EXPRESS | 6815 UNIQUE RD | | MULLINS | TX | 29574 | UNITED STATES | | VENDOR |
| 21902 | RUS-AL INC | 5980 CRESTWICK WAY | | CUMMING | TX | 30040 | UNITED STATES | | VENDOR |
| 21903 | RUSH AUTO REPAIR & TIRES | 11812 E NORTHWEST HWY | | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 21904 | RUSH CHEVROLET LLC | 1395 US-290 | | ELGIN | TX | 78621 | UNITED STATES | | VENDOR |
| 21905 | RUSH LINES INC | 11811 SHAKER BLVD | STE 204 #1221 | CLEVELAND | OH | 44120 | UNITED STATES | CARHAULING@RUSHLINES.COM | VENDOR |
| 21906 | RUSH RECOVERY | 8725 MIRAMAR PLACE | | SAN DIEGO | CA | 92121 | UNITED STATES | | VENDOR |
| 21907 | RUSH TRUCK CENTER | 1480 NORTH EAST LOOP 820 | | FORT WORTH | TX | 76106 | UNITED STATES | | VENDOR |
| 21908 | RUSHANE NICHOLI BOWEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21909 | RUSHAUN TRAIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21910 | RUSLAN MALIKOV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21911 | RUSLAN ANDRIENKO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21912 | RUSLAN HRISHKA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 21913 | RUSSELL & SMITH AUTOMOTIVE | 3440 SOUTH LOOP WEST | | HOUSTON | TX | 77025 | UNITED STATES | | VENDOR |
| 21914 | RUSSELL GROUP | THE TINT PROS | 1590 NEWPORT BLVD | COSTA MESA | CA | 92627 | UNITED STATES | | VENDOR |
| 21915 | RUSSELL LEE AUSBERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 21916 | RUSSELL SMITH AUTO | 3759 MCCART AVE | | FORT WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 21917 | RUSSELL THORNHILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21918 | RUSTYS BODYWERKS | RUSTY'S BODYWERKS | 2600 HWY 78S | FARMERSVILLE | TX | 75442 | UNITED STATES | | VENDOR |
| 21919 | RUSTY'S CREW LLC | GREEN BALANCE | 3123 MCCRARY RD, SUITE B | RICHMOND | TX | 77406 | UNITED STATES | | VENDOR |
| 21920 | RUTA TUIMAVAVE FIATAUGALUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21921 | RUTAN & TUCKER, LLP | 18575 JAMBOREE ROAD | 9TH FLOOR | IRVINE | CA | 92612 | UNITED STATES | | VENDOR |
| 21922 | RUTE TAFADZWA KANJERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21923 | RUTGER HEYMANN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21924 | RUTH ALONDRA VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21925 | RUTH AROCHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21926 | RUTH BRIGNONI | ADDRESS ON FILE | | | | | | | VENDOR |
| 21927 | RUTH CONTRERAS-VILLAGOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21928 | RUTH E MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21929 | RUTH E. RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21930 | RUTH ELIZABETH RODRIGUEZ-FRUTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 21931 | RUTH EUNICE ENCINAS NEGRETTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21932 | RUTH GONZALEZ-ESPARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21933 | RUTH GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21934 | RUTH HELENY SANDOVAL SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21935 | RUTH HERNANDEZ RAMIREZ DE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21936 | RUTH MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21937 | RUTH MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21938 | RUTH PENA-SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21939 | RUTH S MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 21940 | RUTH VILLAFRANCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 21941 | RUTILIA COY | ADDRESS ON FILE | | | | | | | VENDOR |
| 21942 | RUTILIO AGUSTIN- LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21943 | RUTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21944 | RUVALCABA JR, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21945 | RYAN ALAN BORISH | ADDRESS ON FILE | | | | | | | VENDOR |
| 21946 | RYAN ANDERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21947 | RYAN CASTREJON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21948 | RYAN CHEVROLET LLC | RYAN AUTO GROUP | 1101 OLIVER RD | MONROE | LA | 71201 | UNITED STATES | | VENDOR |
| 21949 | RYAN CHOTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 21950 | RYAN CHRISTOPHER RIVERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 21951 | RYAN DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21952 | RYAN FAMILY ENTERPRISE GROUP LLC | DBA AADVANCE TRANSMISSION | 397 E. JERICHO TPK | SMITHTOWN | NY | 11787 | UNITED STATES | | VENDOR |
| 21953 | RYAN GALLAGHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21954 | RYAN GOOLSBY | ADDRESS ON FILE | | | | | | | VENDOR |
| 21955 | RYAN HAULING | ADDRESS ON FILE | | | | | | | VENDOR |
| 21956 | RYAN LEIGH MCMICKEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21957 | RYAN MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 21958 | RYAN MOUTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 21959 | RYAN PECK | ADDRESS ON FILE | | | | | | | VENDOR |
| 21960 | RYAN SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 21961 | RYDELL AUTOMOTIVE GROUP | 18600 DEVONSHIRE ST. | | NORTHRIDGE | CA | 91324 | UNITED STATES | | VENDOR |
| 21962 | RYDELL CHRYSLER DODGE | 700 SAN FERNANDO RD | | SAN FERNANDO | TX | 91340 | UNITED STATES | | VENDOR |
| 21963 | RYDELL CHRYSLER DODGE JEEP RAM | 700 SAN FERNANDO RD. | | SAN FERNANDO | TX | 91340 | UNITED STATES | | VENDOR |
| 21964 | RYKER VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 21965 | RYKIN PUMP COMPANY, INC | 2333 N JACKSON AVE | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 21966 | RYNE MACIVER | ADDRESS ON FILE | | | | | | | VENDOR |
| 21967 | RYSHARD BELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 21968 | S & H AUTO TRANSPORT | DBA S & H AUTO TRANSPORT | 8626 ROSEWOOD AVE | BAKERSFIELD | CA | 93306 | UNITED STATES | | VENDOR |
| 21969 | S & J TOWING & RECOVERY | PO BOX 411 | | BARRINGTON | TX | 60011 | UNITED STATES | | VENDOR |
| 21970 | S & R AUTO CARE INC | 1809 DURFEE AVE | | SO EL MONTE | TX | 91733 | UNITED STATES | | VENDOR |
| 21971 | S & S AUTO BODY & PAINT INC. | DBA MAACO COLLISION REPAIR AND AUTO PAINTING INC | 610 BROADWAY ST | VALLEJO | CA | 94590 | UNITED STATES | | VENDOR |
| 21972 | S & S TRANS CORP | GOLETA TRANSMISSION | 74 AERO CAMINO | GOLETA | CA | 93117 | UNITED STATES | | VENDOR |
| 21973 | S AND S TRANSMISSIONS AND MECHANIC | 920 RICHEY ST. | | PASADENA | TX | 77506 | UNITED STATES | | VENDOR |
| 21974 | S J MEDICAL CENTER LLC | 1401 ST JOSEPH PARKWAY | | HOUSTON | TX | 77002 | UNITED STATES | | VENDOR |
| 21975 | S LINE TRANSPORTATION | 59 SHERLDAN ST | UNIT C | DANBURY | CT | 06810 | UNITED STATES | | VENDOR |
| 21976 | S&A AUTO REPAIR LLC | 1114 REGAL ROW | | AUSTIN | TX | 78748 | UNITED STATES | | VENDOR |
| 21977 | S&B TRANSPORT | 122 PINE STREET | | PIKEVILLE | TX | 41501 | UNITED STATES | | VENDOR |
| 21978 | S&D RELIABLE AUTO TRANSPORT, LLC | 2927 QUIET PLAIN DR | | SAN ANTONIO | TX | 78245 | UNITED STATES | | VENDOR |
| 21979 | S&J AUTO1 LLC | MAACO COLLISION REPAIR AND AUTO PAINT | 6147 ZUNI RD. S.E. | ALBUQUERQUE | NM | 87108 | UNITED STATES | | VENDOR |
| 21980 | S&J RECOVERY INC | 900 RIDGE RD | | HOMEWOOD | IL | 60430 | UNITED STATES | | VENDOR |
| 21981 | S&M TOWING AND RECOVERY LLC | 3842 W. HURON ST. | | CHICAGO | IL | 60624 | UNITED STATES | | VENDOR |
| 21982 | S&P GLOBAL INC. | DBA STANDARD & POOR'S FINANCIAL SERVICES, LLC | 2542 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | UNITED STATES | | VENDOR |
| 21983 | S&S FIRST IMPRESSION INC. | P.O. BOX 270134 | | FLOWER MOUND | TX | 75027 | UNITED STATES | | VENDOR |
| 21984 | S&S TRANSPORT | | | | | | UNITED STATES | | VENDOR |
| 21985 | S&S USED AUTO SALES LLC | DBA S&S AUTO TRANSPORT | 52 BUSINESS HWY 54 | ELDON | MO | 65026 | UNITED STATES | | VENDOR |
| 21986 | S.A. KEY MAKERS CO. | DBA SURE-LOCK AND SAFE | 8034 CULEBRA RD. STE 512 | SAN ANTONIO | TX | 78251 | UNITED STATES | | VENDOR |
| 21987 | S.A. TOWING & RECOVERY | 1603 FRIO CITY RD | | SAN ANTONIO | TX | 78226 | UNITED STATES | | VENDOR |
| 21988 | S.C.A.R., INC. | DBA STINGER CERTIFIED ASSET RECOVERY | P.O. BOX 790407 | SAN ANTONIO | TX | 78279 | UNITED STATES | | VENDOR |
| 21989 | S.E.S.A LOGISTICS, L.L.C | 2801 CORPORATE DRIVE | | WESLACO | TX | 78599 | UNITED STATES | | VENDOR |
| 21990 | S.N.A.R.E. INC. | TRI STATE RECOVERY | 55 TURNPIKE ST #4 | WEST BRIDGEWATER | MA | 02379 | UNITED STATES | | VENDOR |
| 21991 | S.W.A.T. PLUMBING LLC | 6623 CORPORATION PKWY, SUITE 140 | | FORT WORTH | TX | 76126 | UNITED STATES | | VENDOR |
| 21992 | SA FREIGHT | PHILLIP W FRENCH | 205 WICKENHAM DR | SPRING ARBOR | TX | 49283 | UNITED STATES | | VENDOR |
| 21993 | SA POWER LLC | 5 REGALIA COURT | APT F | BALTIMORE | MD | 21117 | UNITED STATES | SAPOWERLLC@GMAIL.COM | VENDOR |
| 21994 | SA TOWING & RECOVERY LLC / JESSE ARCEO | SA TOWING & RECOVERY LLC | 1603 FRIO CITY RD | SAN ANTONIO | TX | 78226 | UNITED STATES | | VENDOR |
| 21995 | SAADETTIN HATIPOGLU | ADDRESS ON FILE | | | | | | | VENDOR |
| 21996 | SAAVEDRA PEREZ, HELEN R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21997 | SAAVEDRA SOJO, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 21998 | SAAVEDRA, NELLY C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 21999 | SABAS AVILA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22000 | SABBAGH PENA, MISHLYN B | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22001 | SABEDRA MONTUFAR, MICHELLE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22002 | SABER ES PODER, INC. | 1849 SAWTELLE BLVD | SUITE 630 | LOS ANGELES | TX | 90025 | UNITED STATES | | VENDOR |
| 22003 | SABINA LOPEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22004 | SABINO AGUILAR QUIROZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22005 | SABINO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22006 | SABINO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22007 | SABO AUTOMOTIVE REPAIR INC | 1259 MCDONALD AVE | | BROOKLYN | NY | 11230 | UNITED STATES | | VENDOR |
| 22008 | SABO BROTHERS TRANSPORT LLC | 2494 BRYANT STREET | | MELISSA | TX | 75454 | UNITED STATES | SABOBROTHERSTRANSPORT@GMAIL.( | VENDOR |
| 22009 | SABRINA CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22010 | SABRINA CORONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22011 | SABRINA DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22012 | SABRINA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22013 | SABRINA LAKISHA ROE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22014 | SAC D TRUCK LLC | 9524 W CAMELBACK RD | C130-391 | GLENDALE | AZ | 85305 | UNITED STATES | | VENDOR |
| 22015 | SACORRIA BRENAE MCGAUGHY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22016 | SACRAMENTO CDJR LLC | CHRYSLER DODGE JEEP RAM OF SCARAMENTO | 3610 FULTON AVE | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 22017 | SACRAMENTO COUNTY | 700 H STREET, ROOM 1710 | | SACRAMENTO | CA | 95814 | UNITED STATES | | VENDOR |
| 22018 | SACRAMENTO COUNTY | UNSECURED TAX UNIT | PO BOX 508 | SACRAMENTO | CA | 95812 | UNITED STATES | | VENDOR |
| 22019 | SACRAMENTO COUNTY CLERK-RECORDER | PO BOX 839 | | SACRAMENTO | CA | 95812 | UNITED STATES | | VENDOR |
| 22020 | SACRAMENTO COUNTY ENVIRONMENTAL MANAGEMENT DEPARTMENT | 11080 WHITE ROCK RD | SUITE 200 | RANCHO CORDOVA | CA | 95670 | UNITED STATES | EMDINFO@SACCOUNTY.NET | VENDOR |
| 22021 | SACRAMENTO COUNTY SHERIFF'S OFFICE | ALARM ORDINANCE BUREAU | 4500 ORANGE GROVE AVE | SACRAMENTO | CA | 95841 | UNITED STATES | ALARMS@SACSHERIFF.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22022 | SACRAMENTO COUNTY SHERIFF'S OFFICE | ALARM BUREAU | PO BOX 745112 | LOS ANGELES | CA | 90074 | UNITED STATES | ALARMS@SACSHERIFF.COM | VENDOR |
| 22023 | SACRAMENTO COUNTY UTILITIES | PO BOX 1804 | | SACRAMENTO | CA | 95812 | UNITED STATES | | VENDOR |
| 22024 | SACRAMENTO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22025 | SACRAMENTO SALAZAR G60 | ADDRESS ON FILE | | | | | | | VENDOR |
| 22026 | SACRAMENTO SALAZAR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 22027 | SACRAMENTO SALAZER | ADDRESS ON FILE | | | | | | | VENDOR |
| 22028 | SACRAMENTO SUBURBAN WATER DISTRIC | PO BOX 1420 | | SUISUN CITY | CA | 94585 | UNITED STATES | | VENDOR |
| 22029 | SA'DE ANNE LABLANC | ADDRESS ON FILE | | | | | | | VENDOR |
| 22030 | SADE MARY ELIZABETH WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22031 | SADE TRANSPORT, LLC | 10201 ALLENDE AVE | | MISSION | TX | 78573 | UNITED STATES | | VENDOR |
| 22032 | SADIA MARILYN LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22033 | SADIC M GODOY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22034 | SADIE E TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22035 | SADIE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22036 | SADIE SUE LLC | AMERICAN RECOVERY SPECIALIST | PO BOX 95606 | OKLAHOMA CITY | OK | 73143 | UNITED STATES | | VENDOR |
| 22037 | SADLER UP LLC | 4249 CANYON TRL | | LAKE WORTH | TX | 76135 | UNITED STATES | SHAWNSADLER01@GMAIL.COM | VENDOR |
| 22038 | SADUNA ISAY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22039 | SAENZ, ANTONIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22040 | SAFCO | 6700 N ANDREWS AVE | | FT LAUDERDALE | TX | 33309 | UNITED STATES | | VENDOR |
| 22041 | SAFE LANE TRUCKING LLC | 3303 WESTHOFF DRIVE | | GRAND PRAIRIE | TX | 75052 | UNITED STATES | | VENDOR |
| 22042 | SAFE MOBILE SOLUTIONS | 9250 WASHBURN RD | | DOWNEY | CA | 90242 | UNITED STATES | | VENDOR |
| 22043 | SAFE WAY CARRIER LLC | 9295 E EVERGREEN ST | | STRAFFORD | TX | 65757 | UNITED STATES | | VENDOR |
| 22044 | SAFELIGHT GRAND PRAIRIE | PAYMENT CENTER | PO BOX 76873 | CLEVELAND | TX | 44101 | UNITED STATES | | VENDOR |
| 22045 | SAFETY ADJUSTERS, INC. | PO BOX 2704 | | BEAUMONT | TX | 77704 | UNITED STATES | | VENDOR |
| 22046 | SAFETY KLEEN SYSTEMS, INC | 42 LONGWATER DRIVE | PO BOX 9149 | NORWELL | MA | 02061 | UNITED STATES | | VENDOR |
| 22047 | SAFETY KLEEN SYSTEMS, INC | PO BOX 7170 | | PASADENA | TX | 91109 | UNITED STATES | | VENDOR |
| 22048 | SAFETY KLEEN SYSTEMS, INC | PO BOX 975201 | | DALLAS | TX | 75397 | UNITED STATES | | VENDOR |
| 22049 | SAFETYNET WORKS, INC. | DBA MVD EXPRESS | 10200 MENAUL BLVD. N.E., SUITE 125 | ALBUQUERQUE | NM | 87112 | UNITED STATES | | VENDOR |
| 22050 | SAFEWAY OIL RECOVERY, LLC | 2917 MARY AVE | | WACO | TX | 76710 | UNITED STATES | | VENDOR |
| 22051 | SAFI, RAFIULLAH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22052 | SAHAGUN, DHALIA JASMINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22053 | SAHAGUN, ERIC N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22054 | SAHARA MOTORS UNLIMITED,LLC | NEWPORT MOTORS | 2711 E. SAHARA AVE | LAS VEGAS | NV | 89104 | UNITED STATES | | VENDOR |
| 22055 | SAHARA NISSAN, INC | AUTONATION NISSAN LAS VEGAS | 5800 W. SAHARA AVE | LAS VEGAS | NV | 89146 | UNITED STATES | | VENDOR |
| 22056 | SAHID CARRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22057 | SAHILY MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22058 | SAI AUTO GROUP | DBA BOZZANI VOLKSWAGEN | 528 S CITRUS AVE | COVINA | CA | 91723 | UNITED STATES | | VENDOR |
| 22059 | SAI MONROVIA B INC | BMW MINI OF MONROVIA | 1425-1451 S MOUNTAIN AVE | MONROVIA | CA | 91016 | UNITED STATES | | VENDOR |
| 22060 | SAI NEGOCIOS, INC | MONROY'S COLLISION REPAIR | 3851 MADISON AVE | NORTH HIGHLANDS | CA | 95660 | UNITED STATES | | VENDOR |
| 22061 | SAI PASUPULETY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22062 | SAID A ORTIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22063 | SAID AYUB | ADDRESS ON FILE | | | | | | | VENDOR |
| 22064 | SAIDIE MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22065 | SAIDIEL CUETARA SIMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22066 | SAIDY M CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22067 | SAILE RUISECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22068 | SAILYND MEJIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22069 | SAIMON ANJEROK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22070 | SAINTS AUTO BODY | 2525 BARGE LANE | | DALLAS | TX | 75212 | UNITED STATES | | VENDOR |
| 22071 | SAKINA BROWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22072 | SAKINA BROWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22073 | SAL BOLANOS, INC | DBA BUENA VISTA LANDSCAPE | P.O. BOX 28307 | FRESNO | CA | 93729 | UNITED STATES | | VENDOR |
| 22074 | SAL SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22075 | SALAS AUTOMOTIVE LLC | 12713 WEST HARDY ROAD | | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 22076 | SALAS RODRIGUEZ, FIDEL E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22077 | SALAS, ANTONIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22078 | SALAS, ISRAEL MATTHEW | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22079 | SALAS, ROBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22080 | SALAZAR CRESPO, CLAUDIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22081 | SALAZAR DE LOS REYES, CARMEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22082 | SALAZAR DE SERRANO, SULMA G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22083 | SALAZAR GALUE, ALEXANDRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22084 | SALAZAR GARCIA, MARIA A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22085 | SALAZAR GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22086 | SALAZAR NIETO, YEFER S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22087 | SALAZAR, ALEX EDUARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22088 | SALAZAR, ALEXANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22089 | SALAZAR, CHRISTINA S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22090 | SALAZAR, ERNESTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22091 | SALAZAR, JULIANNA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22092 | SALAZAR, RAMON HECTOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22093 | SALAZAR, ROSEMARY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22094 | SALBADOR MAZA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22095 | SALCEDO'S TRANSPORT LLC | 7050 TEJAS ST | | BAYTOWN | TX | 77521 | UNITED STATES | | VENDOR |
| 22096 | SALDANA PALOMO, JOSE O | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22097 | SALDIERNA CHAVEZ, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22098 | SALEHOUN FAMILY LTD PARTNERSHIP | 1919 OATES DR | | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 22099 | SALEHOUN FAMILY LTD PARTNERSHIP | 39650 LBJ FREEWAY SOUTH | | DALLAS | TX | 75237 | UNITED STATES | | VENDOR |
| 22100 | SALES CONSULTING, LLC | ANGEL DELFIERRO PUENTES | 9927 BOWMAN BLVD | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 22101 | SALESFORCE, INC. | SALESFORCE TOWER, 415 MISSION STREET | 3RD FLOOR | SAN FRANCISCO | CA | 94105 | UNITED STATES | ADRIANA@SALESFPSCPA.COM | VENDOR |
| 22102 | SALIAN, NISHANT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22103 | SALINAS MEJIA, MATEO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22104 | SALINAS ROBLES, ANJELICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22105 | SALINAS, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22106 | SALINAS, KEVIN D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22107 | SALINAS, REBECA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22108 | SALINAS, ROSIE M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22109 | SALITA HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22110 | SALMA ESCARRAMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22111 | SALMEX LOCKSMITH LLC | 1470 E 56TH ST. | | LOS ANGELES | CA | 90011 | UNITED STATES | | VENDOR |
| 22112 | SALOME MOYA-PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22113 | SALOMEH MONROY SULLIVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22114 | SALOMON AZAEL UBEDA-MACAJOLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22115 | SALOTE MAIAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22116 | SAL'S PLUMBING INC. | 16325 PIUMA AVE | | CERRITOS | CA | 90703 | UNITED STATES | | VENDOR |
| 22117 | SALTO, CHRIS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22118 | SALUSTIO AVILA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22119 | SALVADOR ALEJO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22120 | SALVADOR ALFONSO QUINONES-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22121 | SALVADOR AMADOR-FLORES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22122 | SALVADOR ARTURO RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22123 | SALVADOR BENITEZ DUENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22124 | SALVADOR CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22125 | SALVADOR CANO-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22126 | SALVADOR CORONA LAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22127 | SALVADOR COSME-DE JESUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22128 | SALVADOR CUEVAS-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22129 | SALVADOR DEAN CHAIDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22130 | SALVADOR FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22131 | SALVADOR GALAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22132 | SALVADOR GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22133 | SALVADOR HERNANDEZ-GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22134 | SALVADOR IRAHETA RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22135 | SALVADOR MARIN-GAYTAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22136 | SALVADOR MAURICIO SIERRA BUCARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22137 | SALVADOR MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22138 | SALVADOR MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22139 | SALVADOR MIRAMONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22140 | SALVADOR MIRAMONTES-ARELLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22141 | SALVADOR MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22142 | SALVADOR MORENO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22143 | SALVADOR MUNOZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22144 | SALVADOR ORTIZ-MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22145 | SALVADOR PIMENTEL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22146 | SALVADOR PRECIADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22147 | SALVADOR RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22148 | SALVADOR ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22149 | SALVADOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22150 | SALVADOR RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22151 | SALVADOR SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22152 | SALVADOR SANDIERO-SALDIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22153 | SALVADOR SOTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22154 | SALVADOR SUAREZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22155 | SALVADOR TRUJILLO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22156 | SALVADOR VILLACORTE DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22157 | SALVARDOR ACEVES LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22158 | SALVATEX PAINT & BODY | SYED MOHAMMED | 602 PENNSYLVANIA ST | HOUSTON | TX | 77587 | UNITED STATES | | VENDOR |
| 22159 | SAM GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22160 | SAM GYAWALI | ADDRESS ON FILE | | | | | | | VENDOR |
| 22161 | SAM KHATTAB | ADDRESS ON FILE | | | | | | | VENDOR |
| 22162 | SAM PACK'S FIVE STAR FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 22163 | SAMAJE MYKEL EDWARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22164 | SAMANO, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22165 | SAMANTHA BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22166 | SAMANTHA BORJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22167 | SAMANTHA D SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22168 | SAMANTHA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22169 | SAMANTHA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22170 | SAMANTHA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22171 | SAMANTHA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22172 | SAMANTHA IXTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22173 | SAMANTHA JERRING | ADDRESS ON FILE | | | | | | | VENDOR |
| 22174 | SAMANTHA K CORAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22175 | SAMANTHA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22176 | SAMANTHA M ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22177 | SAMANTHA M PERALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22178 | SAMANTHA MONIQUE CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22179 | SAMANTHA NARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22180 | SAMANTHA NARVAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22181 | SAMANTHA NICHOLE AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22182 | SAMANTHA RAMOS GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22183 | SAMANTHA REYES VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22184 | SAMANTHA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22185 | SAMARA DEYCI MONDRAGON-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22186 | SAMARIA FANNIE REED | ADDRESS ON FILE | | | | | | | VENDOR |
| 22187 | SAMARIA K PUGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22188 | SAMARIA MERCEDES GIRON LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22189 | SAMARTH SHAH | ADDRESS ON FILE | | | | | | | VENDOR |
| 22190 | SAMAYO, ROBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22191 | SAME DAY AUTO FINANCE | P.O. BOX 472 | | KELLER | TX | 76244 | UNITED STATES | | VENDOR |
| 22192 | SAMEDAY AUTO FINANCE | PO BOX 10 | | BEDFORD | TX | 76095 | UNITED STATES | | VENDOR |
| 22193 | SAMEH FAROUK FAROUK-HUSSEIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22194 | SAMESHIA JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22195 | SAMESHIA JACKSON (TAA) | ADDRESS ON FILE | | | | | | | VENDOR |
| 22196 | SAMEUL RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 22197 | SAMIRALI GHABRANI | ADDRESS ON FILE | | | | | | | VENDOR |
| 22198 | SAMMY BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22199 | SAMMY NEHEMIAS ROSALES - BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22200 | SAMMY QUEZADA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22201 | SAMMY TRANSPORT LLC | 6142 CONFIDANT WAY | | NORTH LAS VEGAS | NV | 89031 | UNITED STATES | BONETDAYRON@GMAIL.COM | VENDOR |
| 22202 | SAMMY YANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22203 | SAMMYE REBECA VILLEDA LARIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22204 | SAMMY'S BODY SHOP | 14519 OLD GENESSEE RD | | TICKFAW | LA | 70466 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22205 | SAMMYS CUSTOMS LLC | 755 EZEKIAL AVE | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 22206 | SAMODELL TRUCKING LLC | 21366 HARVILL AVE SUITE 2 | | PERRIS | CA | 92570 | UNITED STATES | | VENDOR |
| 22207 | SAMORA, JACK JAY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22208 | SAMR LLC | BUSY BUGGY II | 9827 W. TROPICANA AVE. STE 100 | LAS VEGAS | NV | 89147 | UNITED STATES | | VENDOR |
| 22209 | SAMS CLUB | | | | | | UNITED STATES | | VENDOR |
| 22210 | SAM'S SMOG | GARY LUU | 11027 LOWER AZUSA RD #D | EL MONTE | TX | 91731 | UNITED STATES | | VENDOR |
| 22211 | SAMUEL A. MENJIVAR RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22212 | SAMUEL AGBA-EBOKA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22213 | SAMUEL AGUAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22214 | SAMUEL ALBERTO MEDRANO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22215 | SAMUEL ALCALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22216 | SAMUEL ALEJANDRO AGUAYO QUEZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22217 | SAMUEL ALVAREZ CARBAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22218 | SAMUEL ANTHONY SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22219 | SAMUEL BONILLA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22220 | SAMUEL CALEL CALEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22221 | SAMUEL CANAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22222 | SAMUEL D FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22223 | SAMUEL D RAMOS OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22224 | SAMUEL DE JESUS PERALTA HENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22225 | SAMUEL DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22226 | SAMUEL DIAZ & MARIA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22227 | SAMUEL FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22228 | SAMUEL FLORES-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22229 | SAMUEL GARCIA MORET | ADDRESS ON FILE | | | | | | | VENDOR |
| 22230 | SAMUEL GATICA-URBANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22231 | SAMUEL GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22232 | SAMUEL GRANADENO-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22233 | SAMUEL HERNANDEZ VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22234 | SAMUEL ISAI PALOMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22235 | SAMUEL J RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22236 | SAMUEL J. RICHARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 22237 | SAMUEL JAY SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 22238 | SAMUEL KIZINGA NSEKA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 22239 | SAMUEL KOLAWOLE PYNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22240 | SAMUEL LOPEZ BARRAGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22241 | SAMUEL LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22242 | SAMUEL MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22243 | SAMUEL MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22244 | SAMUEL N CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22245 | SAMUEL NAVA URANGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22246 | SAMUEL PINEDA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22247 | SAMUEL PUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22248 | SAMUEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22249 | SAMUEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22250 | SAMUEL RICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22251 | SAMUEL ROBBINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22252 | SAMUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22253 | SAMUEL RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 22254 | SAMUEL SCHIAVON - DE - RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22255 | SAMUEL SILVA LIMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22256 | SAMUEL SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22257 | SAMUEL TORRES & ELYSSA D. MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22258 | SAMUEL TOWING SERVICES LLC | 11516 66 ST N | | WEST PALM BEACH | FL | 33412 | UNITED STATES | SAMUELTOWING10@GMAIL.COM | VENDOR |
| 22259 | SAMUEL VELASCO-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22260 | SAMUEL XIC-TIGUILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22261 | SAMUEL ZAMORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22262 | SAMUEL ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22263 | SAMUELA BATINIYAQONA NAICEGUCEGU | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 22264 | SAN ANTONIO AQUARIUM LLC | 6320 BANDERA RD | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 22265 | SAN ANTONIO ELITE AUTOMOTIVE &TIRE REPAIR | DBA SAN ANTONIO ELITE AUTOMOTIVE AND TIRE REPAIR | 2914 OLMOS CREEK DR, #2104 | SAN ANTONIO | TX | 78230 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22266 | SAN ANTONIO ELITE AUTOMOTIVE &TIRE REPAIR | DBA SAN ANTONIO ELITE AUTOMOTIVE AND TIRE REPAIR | 10815 COUGAR CHASE | SAN ANTONIO | TX | 78251 | UNITED STATES | | VENDOR |
| 22267 | SAN ANTONIO POLICE DEPARTMENT | ALARMS INVESTIGATION OFFICE | 315 S SANTA ROSA | SAN ANTONIO | TX | 78207 | UNITED STATES | | VENDOR |
| 22268 | SAN ANTONIO RECOVERY | PO BOX 100287 | | SAN ANTONIO | TX | 78201 | UNITED STATES | | VENDOR |
| 22269 | SAN ANTONIO REPOSSESSION AGENCY | PO BOX 14513 | | SAN ANTONIO | TX | 78214 | UNITED STATES | | VENDOR |
| 22270 | SAN ANTONIO WATER SYSTEM | PO BOX 2990 | | SAN ANTONIO | TX | 78299 | UNITED STATES | | VENDOR |
| 22271 | SAN ANTONIO WATER SYSTEM | PO BOX 650989 | | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 22272 | SAN BERNARDINO COUNTY | 268 WEST HOSPITALITY LANE, FIRST FLOOR | | SAN BERNARDINO | CA | 92415 | UNITED STATES | | VENDOR |
| 22273 | SAN DIEGO COUNTY CLERK | 1600 PACIFIC HIGHWAY, SUITE 260 | | SAN DIEGO | CA | 92101 | UNITED STATES | | VENDOR |
| 22274 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 | | SAN DIEGO | CA | 92112 | UNITED STATES | | VENDOR |
| 22275 | SAN DIEGO GAS & ELECTRIC | PO BOX 25111 | | SANTA ANA | CA | 92799 | UNITED STATES | | VENDOR |
| 22276 | SAN DIEGO TRANS LLC | 1093 E MAIN ST | #H-109 | EL CAJON | TX | 92021 | UNITED STATES | | VENDOR |
| 22277 | SAN FERNANDO MOTOR COMPANY | RYDELL CHRYSLER DODGE JEEP RAM | 700 SAN FERNANDO RD | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 22278 | SAN FERNANDO POLICE DEPARTMENT | 910 1ST STREET | | SAN FERNANDO | TX | 91340 | UNITED STATES | | VENDOR |
| 22279 | SAN GABRIEL WATER COMPANY | PO BOX 5970 | | EL MONTE | CA | 91734 | UNITED STATES | | VENDOR |
| 22280 | SAN JACINTO | C/O CITATION PROCESSING CENTER | PO BOX 10479 | NEWPORT BEACH | TX | 92658 | UNITED STATES | | VENDOR |
| 22281 | SAN JOAQUIN COUNTY RECORDER | 44 NORTH SAN JOAQUIN STREET SUITE 260 | | STOCKTON | CA | 95202 | UNITED STATES | | VENDOR |
| 22282 | SAN JOAQUIN COUNTY TREASURER-TAX COLLECTOR | P.O. BOX 2169 | | STOCKTON | CA | 95201 | UNITED STATES | | VENDOR |
| 22283 | SAN JUANA TIERRABLANCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22284 | SAN JUDAS LLC | 2581 FLORIDA KEYS | | LAS VEGAS | NV | 89156 | UNITED STATES | | VENDOR |
| 22285 | SAN MARCOS AUTO SALES, LLC | DBA HONDA OF SAN MARCOS | 4300 IH 35 SOUTH | SAN MARCOS | TX | 78666 | UNITED STATES | | VENDOR |
| 22286 | SAN MARTIN MARTINEZ SEGURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22287 | SAN RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22288 | SAN TAN FORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 22289 | SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22290 | SANCHEZ AUTO REPAIR & TOWING INC. | 62 ACADEMY AVE. | | SANGER | CA | 93657 | UNITED STATES | | VENDOR |
| 22291 | SANCHEZ BABIN, EMILBIS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22292 | SANCHEZ BALBUENA, ABIMAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22293 | SANCHEZ CHI, DANIEL | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22294 | SANCHEZ CHIPATECUA, SARA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22295 | SANCHEZ COMENDADOR, LEANDRO GUILL | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22296 | SANCHEZ CONSTRUCTION SERVICES, LLC | 2507 MARKET STREET | | LAREDO | TX | 78043 | UNITED STATES | | VENDOR |
| 22297 | SANCHEZ CONTRERAS, CARLOS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22298 | SANCHEZ CONTRUCTION SERVICES, LLC | 2507 MARKET STREET | | LAREDO | TX | 78043 | UNITED STATES | | VENDOR |
| 22299 | SANCHEZ GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22300 | SANCHEZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22301 | SANCHEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22302 | SANCHEZ MERCADO, GENESIS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22303 | SANCHEZ NATIVIDAD, JAVONNI JUDITH | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22304 | SANCHEZ ROMO, ALDAIR SAMUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22305 | SANCHEZ SHANKAR, ISAAC | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22306 | SANCHEZ SOLIS, LUZ MARIA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22307 | SANCHEZ VICTOR, EMMANUEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22308 | SANCHEZ VILLAMIL, SERGIO A | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22309 | SANCHEZ VILLAMIZAR, CINDY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22310 | SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22311 | SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22312 | SANCHEZ, FREDDY A | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22313 | SANCHEZ, GABRIELA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22314 | SANCHEZ, ISAAC | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22315 | SANCHEZ, LEO SANTIAGO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22316 | SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22317 | SANCHEZ, MARK A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22318 | SANCHEZ, OSCAR A | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22319 | SANCHEZ, RODOLFO E | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22320 | SANCHEZ, YANET | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22321 | SANDER CUTINO-QUINONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22322 | SANDERS PAINT & BODY INC | 2110 W AVE M | | TEMPLE | TX | 76504 | UNITED STATES | | VENDOR |
| 22323 | SANDLIN MOTORS, INC. | PO BOX 32 | | MOUNT PLEASANT | TX | 75456 | UNITED STATES | | VENDOR |
| 22324 | SANDOR CARMENATES ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22325 | SANDOVAL CASCO, RICARDO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22326 | SANDOVAL GARCIA, OLGA C | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22327 | SANDOVAL MUFFLERS & BRAKES, INC. | 11501 ROJAS DR. | STE I | EL PASO | TX | 79936 | UNITED STATES | | VENDOR |
| 22328 | SANDOVAL PAVING | ADDRESS ON FILE | | | | | | | VENDOR |
| 22329 | SANDOVAL, EMMA ARGELIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22330 | SANDOVAL, IRIDIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22331 | SANDOVAL, JOSEPH REYES | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22332 | SANDOVAL, MANUEL A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22333 | SANDOVAL, VICTORIA I | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22334 | SANDRA A RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22335 | SANDRA ABIGAIL LOZOYA REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22336 | SANDRA AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22337 | SANDRA ALICIA SANCHEZ VERDIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22338 | SANDRA ANDRADE CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22339 | SANDRA ANNE JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22340 | SANDRA ARELLAN-ORUEDAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22341 | SANDRA C VELASQUEZ ANTUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22342 | SANDRA C. CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22343 | SANDRA CAROLINA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22344 | SANDRA CASILLAS -BARAJAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22345 | SANDRA CHASOY HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22346 | SANDRA CHAVEZ NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22347 | SANDRA DE SHAWN LOUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22348 | SANDRA DEL REFUGIO DE ASIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22349 | SANDRA DOLORES FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22350 | SANDRA DOMINGA CAC RAX | ADDRESS ON FILE | | | | | | | VENDOR |
| 22351 | SANDRA E ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22352 | SANDRA FABIOLA SAUCEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22353 | SANDRA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22354 | SANDRA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22355 | SANDRA GONZALEZ ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22356 | SANDRA GOVEA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22357 | SANDRA GUADALUPE HERNANDEZ - AMBRIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22358 | SANDRA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22359 | SANDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22360 | SANDRA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22361 | SANDRA JARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22362 | SANDRA JIMENEZ SURIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22363 | SANDRA L CENICEROS ARMENDARIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22364 | SANDRA LILIANA PATINO-ARIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22365 | SANDRA LILIANA VILLAMIL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22366 | SANDRA LORENA BOROR SIPAQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22367 | SANDRA LUISA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22368 | SANDRA LUZ CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22369 | SANDRA LUZ SALGADO GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22370 | SANDRA MAGAI GALLARDO BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22371 | SANDRA MARISBEL PEREZ-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22372 | SANDRA MARIELA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22373 | SANDRA MCAVOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22374 | SANDRA MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22375 | SANDRA MENDEZ-SANTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22376 | SANDRA MILENA CORDOBA-ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22377 | SANDRA MILENA GONZALEZ-LAGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22378 | SANDRA MILENA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22379 | SANDRA MILENA RIANO-CAVIEDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22380 | SANDRA MILENA SANCHEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22381 | SANDRA N. SALMERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22382 | SANDRA NAVELITA PALACIOS-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22383 | SANDRA NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22384 | SANDRA OLVERA PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22385 | SANDRA OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22386 | SANDRA ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22387 | SANDRA PALOMARES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22388 | SANDRA PATRICIA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22389 | SANDRA PATRICIA MARTINEZ-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22390 | SANDRA PATRICIA RODRIGUEZ-VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22391 | SANDRA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22392 | SANDRA QUEZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22393 | SANDRA RAMIREZ BOYLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22394 | SANDRA RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22395 | SANDRA RODRIGUEZ ABUNDIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22396 | SANDRA SALAZAR-PAREDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22397 | SANDRA SALINAS-CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22398 | SANDRA SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22399 | SANDRA TERRAZAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22400 | SANDRA TORIBIO-ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22401 | SANDRA V QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22402 | SANDRA VARGAS DRAWBAUGH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22403 | SANDRA VERONICA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22404 | SANDRA VIANEY VALLEJO SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22405 | SANDRA VIDA CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22406 | SANDRA VILLARREAL-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22407 | SANDRA YAMILET CORDOVA-CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22408 | SANDRA YAMILETH FLORES-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22409 | SANDRA YASMIN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22410 | SANDRO FIGUEREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22411 | SANDRO MARCOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22412 | SANDRO RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22413 | SANDRO TORANZO-OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22414 | SANDRY DANIELA GAMEZ-LUCERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22415 | SANDS CHEVROLET, LLC | 16991 W WADDELL RD | | SURPRISE | AZ | 85388 | UNITED STATES | | VENDOR |
| 22416 | SANDS IMPORTS LLC | SANDS KIA | 13474 N AUTO SHOW AVE | SURPRISE | AZ | 85388 | UNITED STATES | | VENDOR |
| 22417 | SANDS MOTOR COMPANY INC | 5418 NW GRAND AVE | | GLENDALE | AZ | 85301 | UNITED STATES | | VENDOR |
| 22418 | SANDY J ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22419 | SANDY KARINA IXCHOP ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22420 | SANDY KARINA IXCHOP-ALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22421 | SANDY LUCIANO MORENO BOLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22422 | SANDY ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22423 | SANDY SABRINA MARTINEZ PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22424 | SANDY SANSING CHEVROLET | 6200 PENSACOLA BLVD | | PENSACOLA | FL | 32505 | UNITED STATES | | VENDOR |
| 22425 | SANFORD ORLANDO RANDLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22426 | SANGHOON H. PARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 22427 | SANICE RENE LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22428 | SANITARY CAR | 2303 RR 620 NORTH | SUITE 135-127 | AUSTIN | TX | 78734 | UNITED STATES | | VENDOR |
| 22429 | SANJUANA BANDA-PEREZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22430 | SANJUANA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22431 | SANJUANA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22432 | SANJUANITA PACHECO VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22433 | SANJUINAITA GAETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22434 | SANTA BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22435 | SANTA BRIGI JIMENEZ -CASTENEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22436 | SANTA CHAVARIN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22437 | SANTA CIRILDA TOC HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22438 | SANTA CRUZ SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22439 | SANTA FRED | ADDRESS ON FILE | | | | | | | VENDOR |
| 22440 | SANTA HERCILIA CHAVARRIA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22441 | SANTA VILLAREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22442 | SANTANA DELGADO, KATHERINE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22443 | SANTANA ELIZABETH CAMPOS AREVALO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22444 | SANTANA VILLARREAL, YEORGI Y | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22445 | SANTANDER CONSUMER USA | 1010 W MOCKINGBIRD LANE | STE 100 | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 22446 | SANTANDER CONSUMER USA. | PO BOX 961245 | | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 22447 | SANTANDER CONSUMER USA. | PO BOX 660633 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 22448 | SANTANDER CONSUMER USA.. | 3000 KELLWAY DR SUITE 120 | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22449 | SANTIAGO ARREDONDO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22450 | SANTIAGO AVINA LAZARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22451 | SANTIAGO CARDOSO RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22452 | SANTIAGO CASTILLO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22453 | SANTIAGO CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22454 | SANTIAGO DE JESUS CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22455 | SANTIAGO DE LOS SANTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22456 | SANTIAGO FLORES VARELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22457 | SANTIAGO GASPAR-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22458 | SANTIAGO HAROLDO DAVILA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22459 | SANTIAGO HENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22460 | SANTIAGO IVAN GONZALEZ-MACIAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22461 | SANTIAGO LORENZO CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22462 | SANTIAGO MONROY-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22463 | SANTIAGO NOGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22464 | SANTIAGO ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22465 | SANTIAGO PICHARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22466 | SANTIAGO RIVERA, WALIMAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22467 | SANTIAGO SAMUEL LOPEZ-POCASANGRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22468 | SANTIAGO TOZCANO-PAVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22469 | SANTIAGO TRUJILLO ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22470 | SANTILLAN TRANSMISSION LLC | 4618 HOPPER STREET | | HOUSTON | TX | 77093 | UNITED STATES | | VENDOR |
| 22471 | SANTILLAN VARGAS, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22472 | SANTISTEBAN RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22473 | SANTO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22474 | SANTONI PARES, LUIS ALEJANDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22475 | SANTOS ALBERTO ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22476 | SANTOS BALTAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22477 | SANTOS CASTILLO RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22478 | SANTOS CORTEDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22479 | SANTOS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22480 | SANTOS D MAY MIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22481 | SANTOS DIOGENES VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22482 | SANTOS DONIS, CRISTIAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22483 | SANTOS E. ASENCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22484 | SANTOS ELIAS GUTIERREZ -CUTZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22485 | SANTOS FEDERICO RODRIGUEZ LEIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22486 | SANTOS FLAVIA OLIVARES-ENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22487 | SANTOS GERMAN PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22488 | SANTOS HERMITANIO MEJIA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22489 | SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22490 | SANTOS IGNACIO ICABALZETA-GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22491 | SANTOS JIMENEZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22492 | SANTOS JR GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22493 | SANTOS L BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22494 | SANTOS L BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22495 | SANTOS LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22496 | SANTOS LIZETH NAJERA BURGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22497 | SANTOS LOPEZ-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22498 | SANTOS MARTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22499 | SANTOS MARTINEZ-CARCAMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22500 | SANTOS MORALES DE LOERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22501 | SANTOS O MATEO ALVIZURES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22502 | SANTOS P VAZQUEZ YAX | ADDRESS ON FILE | | | | | | | VENDOR |
| 22503 | SANTOS PELICO-ELIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22504 | SANTOS PEREZ & NICOLAS PEREZ LACAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22505 | SANTOS RENE CALIX LAINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22506 | SANTOS SOTO LARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22507 | SANTOS TRANQUILINO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22508 | SANTOS TREJO-MARTINEZ & SOLEIDY GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22509 | SANTOS TRUJILLO, JESUS M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22510 | SANTOS ULIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22511 | SANTOS VASQUEZ YAX | ADDRESS ON FILE | | | | | | | VENDOR |
| 22512 | SANTOS VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22513 | SANTOS VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22514 | SANTOS WILI CHI-CATZIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22515 | SANTOYO VILLA, TOMAS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22516 | SANTWAN MCCLAIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22517 | SANVED ENTERPRISES, INC | DBA MAACO COLLISION REPAIR & AUTO PAINTING | 12615 WHITTIER BLVD | WHITTIER | CA | 90602 | UNITED STATES | | VENDOR |
| 22518 | SAPELIN MIKHAIL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22519 | SARA BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22520 | SARA BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22521 | SARA CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22522 | SARA DEL CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22523 | SARA E F GENSBURG LTD | 105 REVERE DRIVE, SUITE G | | NORTHBROOK | IL | 60062 | UNITED STATES | | VENDOR |
| 22524 | SARA ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22525 | SARA ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22526 | SARA ESTHER CANTILLO JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22527 | SARA GAMIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22528 | SARA GUADALUPE MONTES DE RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22529 | SARA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22530 | SARA HAPTONSTALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22531 | SARA KARINA SAUCEDO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22532 | SARA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22533 | SARA M BURCIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22534 | SARA MARIE SITTERLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22535 | SARA MICHELE GONZALEZ-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22536 | SARA MONCLUT-GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22537 | SARA OLIVARES-CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22538 | SARA RAMIREZ ROLDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22539 | SARA ROLDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22540 | SARA ROLDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22541 | SARA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22542 | SARA SAUCEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22543 | SARA SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22544 | SARA VALENTINA GUTIERREZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22545 | SARA VELASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22546 | SARA-ALICIA GUTIERREZ-PONCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22547 | SARAH CHRISTINA RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22548 | SARAH INVESTMENT | ADDRESS ON FILE | | | | | | | VENDOR |
| 22549 | SARAH JULIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22550 | SARAH MILLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 22551 | SARAHI SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22552 | SARAI ALVARADO-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22553 | SARAI ANGELES-SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22554 | SARAI ROJAS-SILVERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22555 | SARAJI GARCIA DE LA TORRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22556 | SARATH NALLAMUDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 22557 | SARAUBH MITTAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22558 | SARBELIO D J MONTOYA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22559 | SARDINAS RODRIGUEZ, BREIDYS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22560 | SARIDANA M PRIAS-ESTELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22561 | SARIENA RAY CALLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22562 | SARINANA, LIZETTE R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22563 | SARITA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22564 | SARKIS SHIRINYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22565 | SARO DI FRISCO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22566 | SARO SARGSYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22567 | SAS INSTITUTE INC. | SAS CAMPUS DR | | CARY | TX | 27513 | UNITED STATES | | VENDOR |
| 22568 | SASHA BRE NAE ZELMA NICHOLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22569 | SASSER, MORGAN ELICE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22570 | SATEIA OLIVIA DARLING-SMART | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22571 | SATIVA JEWELL RICHIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22572 | SATIZABAL HERRERA, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22573 | SATURNINO ALEJANDRO ARROYO OLIVARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22574 | SATURNINO REBOLLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22575 | SAUCEDO, RENE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22576 | SAUL A MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22577 | SAUL AGUAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22578 | SAUL AGUAYO VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22579 | SAUL AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22580 | SAUL ALBERTO ANCHONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22581 | SAUL ALEJANDRO CARRERA-MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22582 | SAUL ALFREDO NAVARRO AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22583 | SAUL AMAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22584 | SAUL ANDOLLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22585 | SAUL ANTONIO MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22586 | SAUL AYALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22587 | SAUL CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22588 | SAUL CHARLES ALISME | ADDRESS ON FILE | | | | | | | VENDOR |
| 22589 | SAUL CRUZ-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22590 | SAUL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22591 | SAUL HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22592 | SAUL LEDESMA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22593 | SAUL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22594 | SAUL MARTINEZ-VELOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22595 | SAUL MIRANDA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22596 | SAUL ORACIO ANDRADE-CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22597 | SAUL ORTIZ REVELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22598 | SAUL PENA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22599 | SAUL PEREZ-ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22600 | SAUL PORFIRIO REYNOSO RENTERIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22601 | SAUL POSANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22602 | SAUL PRIETO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22603 | SAUL ROMERO ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22604 | SAUL ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22605 | SAUL ROSILLO MONTALVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22606 | SAUL VALLES JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22607 | SAUL VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22608 | SAUL VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22609 | SAUL YANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22610 | SAULO TIMOTEO SAQUIC-XAMINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22611 | SAUNDERS, SHELBY MCQUEEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22612 | SAURABH MITTAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22613 | SAURABH SARKAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22614 | SAUSEDA TRUCKING INC | 7900 LIMONITE AVE STE G-127 | | RIVERSIDE | CA | 92509 | UNITED STATES | | VENDOR |
| 22615 | SAVANNA ELISA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22616 | SAVANNAH D WRIGHT | ADDRESS ON FILE | | | | | | | VENDOR |
| 22617 | SAVANNAH LAMARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 22618 | SAVANNAH SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22619 | SAVIL A MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22620 | SAW & UGALDE TRANSPORTATION LLC | 13411 PARDENIA MIST LN | | HOUSTON | TX | 77044 | UNITED STATES | | VENDOR |
| 22621 | SAXET EQUITY HOLDINGS RODEO, LLC | NORM REEVES TOYOTA DAVIS | 8235 DOUGLAS AVENUE, SUITE 1200 | DALLAS | TX | 75225 | UNITED STATES | | VENDOR |
| 22622 | SAXTON STANLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22623 | SAYNAZ DURSANOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22624 | SAYRA MICHELLE HARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22625 | SB CLUB LLC | 670 LANCASTER HWY | | CHESTER | SC | 29706 | UNITED STATES | | VENDOR |
| 22626 | SB EXPRESS COLLISION AUTO CENTER | SB EXPRESS COLLISION AUTO CENTER CORP | 67 CHARTER ST | REDWOOD CITY | CA | 94063 | UNITED STATES | | VENDOR |
| 22627 | SBAITI & COMPANY PLLC | 2200 ROSS AVENUE , SUITE 4900W | | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 22628 | SBC AUTOMOTIVE LTD | CAVENDER TOYOTA | 5730 N W LOOP 410 | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 22629 | SBC RHC W, LP | DBA CAVENDER AUTO COUNTRY | 1700 I-10 | WEIMAR | TX | 78962 | UNITED STATES | | VENDOR |
| 22630 | SBC TAX COLLECTOR | 268 W. HOSPITALITY LANE, FIRST FLOOR | | SAN BERNARDINO | CA | 92415 | UNITED STATES | | VENDOR |
| 22631 | SCA APPRAISAL COMPANY | P O BOX 1455 | | BURBANK | TX | 91507 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22632 | SCABERRY'S TOWING AND RECOVERY LLC | P.O. BOX 1082 | | BOYERTOWN | TX | 19512 | UNITED STATES | | VENDOR |
| 22633 | SCANDIT INC. | 33 ARCH STREET | FLOOR 17 | BOSTON | MA | 02110 | UNITED STATES | | VENDOR |
| 22634 | SCARLETH VALVERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22635 | SCE FEDERAL CREDIT UNION | PO BOX 8017 | | EL MONTE | CA | 91734 | UNITED STATES | | VENDOR |
| 22636 | SCHAEFER SIGN SERVICES INC | 25102 SHAFORD DR | | SPRING | TX | 77389 | UNITED STATES | | VENDOR |
| 22637 | SCHAFER SMARTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 22638 | SCHARLETTE A DONALD | ADDRESS ON FILE | | | | | | | VENDOR |
| 22639 | SCHEER, GREEN, & BURKE CO. L.P.A. | PO BOX 1335 | | TOLEDO | TX | 43603 | UNITED STATES | | VENDOR |
| 22640 | SCHINDLER ELEVATOR CORPORATION | 20 WHIPPANY RD | | MORRISTOWN | NJ | 07960 | UNITED STATES | | VENDOR |
| 22641 | SCHINDLER ELEVATOR CORPORATION | 12961 PARK CENTRAL | STE 1460 | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 22642 | SCHINDLER ELEVATOR CORPORATION | PO BOX 93050 | | CHICAGO | IL | 60673 | UNITED STATES | | VENDOR |
| 22643 | SCHMAJA LOROYALA THOMAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22644 | SCHMITZ, MARK A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22645 | SCHNEIDER MILLER REYNOLDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22646 | SCHNITTJER TRUCKING LLC | 1541 165TH ST | | MANCHESTER | IA | 52057 | UNITED STATES | | VENDOR |
| 22647 | SCHOOL FIRST FCU | PO BOX 11547 | | SANTA ANA | CA | 92711 | UNITED STATES | | VENDOR |
| 22648 | SCHOUAME ENTERPRISES, LLC | 3220 MACKINAC ISLAND LN | | RALEIGH | NC | 29610 | UNITED STATES | | VENDOR |
| 22649 | SCHRLERTH LONGOBARDI-CORRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22650 | SCORPION LOGISTICS LLC | 2618 NEW JERSEY CIRCLE | | GRAND ISLAND | NE | 68803 | UNITED STATES | | VENDOR |
| 22651 | SCOTT FRIEDMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22652 | SCOTT HARRISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22653 | SCOTT N HEARNE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22654 | SCOTT PORTER - JOHNSON COUNTY TAX OFFICE | 2 N MILL ST | | CLEBURNE | TX | 76033 | UNITED STATES | | VENDOR |
| 22655 | SCOTT SALAZAR, LUIS M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22656 | SCOTT SCHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 22657 | SCOTT STAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22658 | SCOTT THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22659 | SCOTT WILSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22660 | SCOTT, KALYSTA DEANNE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22661 | SCOTT, ROGER WAYNE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22662 | SCOTT, TREVEON LEE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22663 | SCOTT, WILLIAM ARTURO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22664 | SCOTT-DEL ELECTRIC | P.O. BOX 29535 | | DALLAS | TX | 75229 | UNITED STATES | | VENDOR |
| 22665 | SCOTTI'S AUTO SALES INC. | 2811 BEE RIDGE RD | | SARASOTA | FL | 34239 | UNITED STATES | | VENDOR |
| 22666 | SCOTTRELL MORRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22667 | SCOTT'S TOWING | 662 SOUTHEAST DRIVE | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 22668 | SCOTTSDALE INSURANCE COMPANY | P.O. BOX 4120 | | SCOTTSDALE | TX | 85261 | UNITED STATES | | VENDOR |
| 22669 | SCOUT SERVICES LLC | 490 QUAIL RIDGE DRIVE | | WESTMONT | IL | 60559 | UNITED STATES | DDELANEY@SCOUTSERVIES.COM | VENDOR |
| 22670 | SCRATCH SURGEON OF TEXAS INC | DBA COLORS ON PARADE | 951 FLIGHTLINE DRIVE | SPRING BRANCH | TX | 78070 | UNITED STATES | | VENDOR |
| 22671 | SCRIPNET, INC. | PO BOX 379036 | | LAS VEGAS | TX | 89137 | UNITED STATES | | VENDOR |
| 22672 | SD 5 INVESTORS LP | 4514 TRAVIS STREET | STE 326 | DALLAS | TX | 75205 | UNITED STATES | | VENDOR |
| 22673 | SDM TRANSPORT INC | 617 ACADEMY DRIVE | | NORTHBROOK | IL | 60062 | UNITED STATES | | VENDOR |
| 22674 | SDS TRUCKING | 1901 DAWNWOOD | | LUFKIN | TX | 75901 | UNITED STATES | | VENDOR |
| 22675 | SEAN BUCHANAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22676 | SEAN D LLORENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22677 | SEAN HIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 22678 | SEAN JW LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22679 | SEAN P DIBBLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22680 | SEAN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 22681 | SEAN W. JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22682 | SEASIDE AIR ENTERPRISES, INC. | 32959 CALLE PEFECTO | UNIT C | SAN JUAN CAPISTRANO | CA | 92675 | UNITED STATES | | VENDOR |
| 22683 | SEAY COLLISION INC | DBA MAACO COLLISION REPAIR & AUTO PAITING | 5721 GENOA AVE | LUBBOCK | TX | 79424 | UNITED STATES | | VENDOR |
| 22684 | SEBASTIAN ALARCON CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22685 | SEBASTIAN ALEXANDER TOBAR-RAMOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22686 | SEBASTIAN CAMILO GONZALEZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22687 | SEBASTIAN DAVID CORTES-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22688 | SEBASTIAN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22689 | SEBASTIAN GARCIA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 22690 | SEBASTIAN GUALBERTO CHAN SANTAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22691 | SEBASTIAN HERNANDEZ TINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22692 | SEBASTIAN HERRERA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22693 | SEBASTIAN I CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22694 | SEBASTIAN IVAN GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22695 | SEBASTIAN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22696 | SEBASTIAN MANSILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22697 | SEBASTIAN MORALES-MATEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22698 | SEBASTIAN MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22699 | SEBASTIAN QUIROGA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22700 | SEBASTIAN RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22701 | SEBASTIAN ROYCE PRICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22702 | SEBASTIANA OLIVIA MICHELLE ROJAS-SAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22703 | SEBRIAN GALEA, ANABELLA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22704 | SEBRIAN GALEA, ISABELLA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22705 | SECILIA SALCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22706 | SECRETARY OF STATE | CERTIFICATION & RECORDS | P. O. BOX 944260 | SACRAMENTO | TX | 94244 | UNITED STATES | | VENDOR |
| 22707 | SECRETARY OF STATE | BUSINESS PROGRAM DIVISION | P. O. BOX 944228 | SACRAMENTO | TX | 94244 | UNITED STATES | | VENDOR |
| 22708 | SECRETARY OF STATE | PO BOX 944230 | | SACRAMENTO | TX | 94244 | UNITED STATES | | VENDOR |
| 22709 | SECRETARY OF STATE | 501 S. SECOND ST., RM 351 | | SPRINGFIELD | IL | 62756 | UNITED STATES | | VENDOR |
| 22710 | SECRETARY OF STATE | P.O. BOX 13697 | | AUSTIN | TX | 78711 | UNITED STATES | | VENDOR |
| 22711 | SECRETARY OF STATE | 501 S. SECOND ST | RM 069 | SPRINGFIELD | IL | 62756 | UNITED STATES | | VENDOR |
| 22712 | SECRETARY OF STATE | VEHICLE SERVICES DEPARTMENT | DEALER LICENSING SECTION, RM. 069 | SPRINGFIELD | IL | 62756 | UNITED STATES | | VENDOR |
| 22713 | SECRETARY OF STATE DEPARTMENT OF BUSINESS SERVICES | LIMITED LIABILITY DIVISION | 501 S. SECOND ST., RM. 351 | SPRINGFIELD | IL | 62756 | UNITED STATES | | VENDOR |
| 22714 | SECURE ASSET SERVICES | PO BOX 987 | | MARICOPA | AZ | 85139 | UNITED STATES | | VENDOR |
| 22715 | SECURE ASSET SERVICES | 10264 N. SALMONSON RD. | | MARICOPA | AZ | 85139 | UNITED STATES | | VENDOR |
| 22716 | SECURE AUTO TRANSPORT LLC | 11427 REED HARTMAN HWY, SUITE 520 | | BLUE ASH | OH | 45241 | UNITED STATES | | VENDOR |
| 22717 | SECURECLOSE LLC | 4320 E PRESIDIO ST, SUITE 101 | | MESA | AZ | 85215 | UNITED STATES | | VENDOR |
| 22718 | SECUREDOCS, INC. | 1360 POST OAK BLVD | STE 2200 | HOUSTON | TX | 77056 | UNITED STATES | JASON.ASH@SECUREDOCS.COM | VENDOR |
| 22719 | SECUREWORKS, INC. | 1 CONCOURSE PKWY STE 500 | | ATLANTA | GA | 30328 | UNITED STATES | | VENDOR |
| 22720 | SECUREWORKS, INC. | PO BOX 534583 | | ATLANTA | GA | 30353 | UNITED STATES | | VENDOR |
| 22721 | SECURITY RECONNAISSANCE TEAM, INC. | 2809 REGAL ROAD | #103 | PLANO | TX | 75075 | UNITED STATES | M.STANDRE@SRTEAM-INC.COM | VENDOR |
| 22722 | SECURITY SERVICE FEDERAL | 16211 LA CANTERA PKWY. | | SAN ANTONIO | TX | 78256 | UNITED STATES | | VENDOR |
| 22723 | SECURITY SERVICE FEDERAL CREDIT UNION | 111 WESTOAK | | SAN ANTONIO | TX | 78227 | UNITED STATES | | VENDOR |
| 22724 | SECURITY SERVICE FEDERAL CREDIT UNION | P.O. BOX 691510 | | SAN ANTONIO | TX | 78269 | UNITED STATES | | VENDOR |
| 22725 | SECUTORS INC. | 8306 WILSHIRE BLVD | SUITE 376 | BEVERLY HILLS | CA | 90211 | UNITED STATES | | VENDOR |
| 22726 | SEDAD BROTHERS LLC | DADES BROTHERS TIRE & AUTO SERVICE - 76TH ST | 7540 METCALF AVE | OVERLAND PARK | KS | 66204 | UNITED STATES | | VENDOR |
| 22727 | SEDAT OZELER | ADDRESS ON FILE | | | | | | | VENDOR |
| 22728 | SEDRIC BELL GILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22729 | SEDRICK KAGLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 22730 | SEFERINO OLMEDO JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22731 | SEGUIN CHEVROLET | 509 W. IH 10 | | SEGUIN | TX | 78155 | UNITED STATES | | VENDOR |
| 22732 | SEGUN ANTHONY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22733 | SEGUNDA MANO INC. | 2001 W. CAMELBACK RD. STE. W-250 | | PHOENIX | AZ | 85015 | UNITED STATES | | VENDOR |
| 22734 | SEGUNDO CACHIQUE MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22735 | SEGURA DRYWALL LLC | 2021 GREENWOOD RD | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 22736 | SEGURA, LAURA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22737 | SEIBERT VENTURES, LLC DBA CHEAP DEALER SUPPLIES | 1460 DELASHMUT AVE. | | COLUMBUS | OH | 43212 | UNITED STATES | BRANDON@CHEAPDEALERSUPPLIES.C | VENDOR |
| 22738 | SEIBOLD, AMERYN K | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22739 | SEIBOLD, JAMES K | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22740 | SEIDY ANAI FERNANDEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22741 | SEIF YAGHMOUR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22742 | SEIKA TRANSPORT LLC | 19615 AVENTINE PLANTATION DR | | KATY | TX | 77449 | UNITED STATES | | VENDOR |
| 22743 | SEKIA WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22744 | SEKONAIA MOLI PAILATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22745 | SELAHI FLOORS LLC | 3220 ALEXANDER PARC | | PEARLAND | TX | 77581 | UNITED STATES | SELAHIFLOORS@GMAIL.COM | VENDOR |
| 22746 | SELBRO AUTO TRANSPORT LLC | 3820 ARIZONA PL | | PLANO | TX | 75023 | UNITED STATES | | VENDOR |
| 22747 | SELBRO TRANSPORT, LLC | SELBRO TRANSPORT | 401 N HIGH ST | LONGVIEW | TX | 75601 | UNITED STATES | | VENDOR |
| 22748 | SELECT AUTO HAIL REPAIR LLC | 3209 PREMIER DR., SUITE 117 | | PLANO | TX | 75075 | UNITED STATES | | VENDOR |
| 22749 | SELECT AUTOMOTIVE GROUP | 219 TWO NOTCH RD STE D | | LEXINGTON | SC | 29073 | UNITED STATES | | VENDOR |
| 22750 | SELECT RECOVERY AGENTS | 4810 S 13TH STREET | | MILWAUKEE | TX | 53221 | UNITED STATES | | VENDOR |
| 22751 | SELECT RECOVERY AGENTS INC | 12270 MAPLE STREET | | ASHLAND | VA | 23005 | UNITED STATES | | VENDOR |
| 22752 | SELENA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22753 | SELENA FABIOLA BRAMBILA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22754 | SELENA IRENE CASTELLANOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22755 | SELENA MARIE NEZAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22756 | SELENA NARANJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22757 | SELENA NICOLE MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22758 | SELENA SALLY PARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22759 | SELENE AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22760 | SELENE MARISOL HERRERA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22761 | SELENE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22762 | SELENIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22763 | SELENIA VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22764 | SELFA AQUINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22765 | SELIK & ASSOCIATES, APC | 15300 VENTURA BLVD | STE 207 | SHERMAN OAKS | TX | 91403 | UNITED STATES | | VENDOR |
| 22766 | SELINA NEGRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22767 | SELLERS INSURANCE AGENCY | P.O. BOX 441 | | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |
| 22768 | SELVIN BAQUEDANO-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22769 | SELVIN BENJAMIN DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22770 | SELVIN BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22771 | SELVIN GERARDO LOPEZ Y LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22772 | SELVIN OMAR FUNEZ MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22773 | SELVIN RODELFI RAMOS-MONZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22774 | SELVIN YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 22775 | SEMPRUN, ROXANA I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22776 | SEND ME A FRIEND, LLC | P.O. BOX 1794 | | ROUND ROCK | TX | 78680 | UNITED STATES | | VENDOR |
| 22777 | SENDY VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22778 | SENEN LOPEZ-BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22779 | SENOVIO RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22780 | SEOUL CONTRACTING | 3425 BELLEFONTAINE | | KANSAS CITY | MO | 64128 | UNITED STATES | SEOULCONTRACTING@GMAIL.COM | VENDOR |
| 22781 | SERAFIN REYES VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22782 | SERAFIN TOLEDO RIVERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22783 | SERAPIO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22784 | SERBANDO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22785 | SERENITY ARLENE RAYGOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22786 | SERENT CAPITAL MANAGEMENT COMPANY, LLC | 1 EMBARCADERO CENTER SUITE 1150 | | SAN FRANCISCO | TX | 94111 | UNITED STATES | | VENDOR |
| 22787 | SERGEI D DIAZ-GASTELUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 22788 | SERGEI KIRILLOV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22789 | SERGEI KRASOVSKI | ADDRESS ON FILE | | | | | | | VENDOR |
| 22790 | SERGEN GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22791 | SERGEY RUSEV | ADDRESS ON FILE | | | | | | | VENDOR |
| 22792 | SERGIO A CORONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22793 | SERGIO A SANCHEZ VILLAMIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22794 | SERGIO A SANCHEZ VILLAMIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22795 | SERGIO A TREVINO PARRAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22796 | SERGIO A. ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22797 | SERGIO A. PINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22798 | SERGIO ALBERTO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22799 | SERGIO ALBERTO JR MAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22800 | SERGIO ALBERTO VAZQUEZ-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22801 | SERGIO ALEJANDRO ORELLANA RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22802 | SERGIO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22803 | SERGIO ANDRES MORALES - HENAO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22804 | SERGIO ANDRES VILLEGAS-QUEVEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22805 | SERGIO ARIEL CRUZ PECH | ADDRESS ON FILE | | | | | | | VENDOR |
| 22806 | SERGIO ARMANDO CAMPOS PEGUERO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22807 | SERGIO AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22808 | SERGIO AYALA IBANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22809 | SERGIO BARRAGAN VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22810 | SERGIO BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22811 | SERGIO CANTUS-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22812 | SERGIO CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22813 | SERGIO CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22814 | SERGIO CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22815 | SERGIO CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22816 | SERGIO CHEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22817 | SERGIO COBARRUBIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22818 | SERGIO CRISTOBAL BEJARANO-PILLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22819 | SERGIO DARIO VALDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22820 | SERGIO DAVID PEREZ ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22821 | SERGIO DE JESUS ALEGRIA CERDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22822 | SERGIO DEMETRIO GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22823 | SERGIO DIEZ LOIS DIEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22824 | SERGIO E CARMONA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22825 | SERGIO E SEQUEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22826 | SERGIO EDGARDO G. PEDROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22827 | SERGIO EDUARDO CASTORENA- DAVILA | 21900 LANARK ST APT 33 | | CANOGA PARK | CA | 91304 | UNITED STATES | | VENDOR |
| 22828 | SERGIO EDUARDO VILLEGAS VILLANUEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22829 | SERGIO ELIAS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22830 | SERGIO ENAMORADO-BARAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22831 | SERGIO ENRIQUE RUEDA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22832 | SERGIO F GODINEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22833 | SERGIO FABIAN CASIMIRO-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22834 | SERGIO FELIX LIZARRAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22835 | SERGIO FLORENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22836 | SERGIO FLORENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22837 | SERGIO FOX MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22838 | SERGIO GABINO HERNANDEZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22839 | SERGIO GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22840 | SERGIO GONZALEZ CEBALLOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22841 | SERGIO GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22842 | SERGIO GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22843 | SERGIO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22844 | SERGIO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22845 | SERGIO HUMBERTO ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22846 | SERGIO J DE-PAZ-DEL-VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22847 | SERGIO JARACUARO-BECERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22848 | SERGIO LLOVIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22849 | SERGIO LLOVIO LIVING TRUST | | | | | | UNITED STATES | | VENDOR |
| 22850 | SERGIO LOPEZ-PANIAGUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22851 | SERGIO LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22852 | SERGIO MAGANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22853 | SERGIO MANUEL CHAVEZ MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22854 | SERGIO MANUEL LUGARDO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22855 | SERGIO MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22856 | SERGIO MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22857 | SERGIO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22858 | SERGIO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22859 | SERGIO MAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22860 | SERGIO MONTOYA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22861 | SERGIO MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22862 | SERGIO OLIVER MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22863 | SERGIO OMAR VELASCO-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22864 | SERGIO ORDONEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22865 | SERGIO ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22866 | SERGIO P PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22867 | SERGIO PALAZZI | ADDRESS ON FILE | | | | | | | VENDOR |
| 22868 | SERGIO PATINO-FISGATIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22869 | SERGIO R CALDERON BALTODANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22870 | SERGIO R PALACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22871 | SERGIO R PALACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22872 | SERGIO RAFAEL GOMEZ-AJANEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22873 | SERGIO REYES DE JESUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22874 | SERGIO REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22875 | SERGIO RIOS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22876 | SERGIO RIVERA-CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22877 | SERGIO ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22878 | SERGIO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22879 | SERGIO ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22880 | SERGIO ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22881 | SERGIO ROSALES CANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22882 | SERGIO RUBIO-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22883 | SERGIO RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22884 | SERGIO SALGUERO ARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22885 | SERGIO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22886 | SERGIO SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22887 | SERGIO SANCHEZ VILLAMIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22888 | SERGIO SANDOVAL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22889 | SERGIO SERNA-GONZALEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22890 | SERGIO SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22891 | SERGIO SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22892 | SERGIO STEVE BAEZ JACOBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22893 | SERGIO TISTOJ IXCATCOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22894 | SERGIO TOMAS CANALES-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22895 | SERGIO VALLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22896 | SERGIO VARGAS-ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22897 | SERGIO VELASCO BARBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22898 | SERGIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22899 | SERGIO YONIC HERNANDEZ-ALDUCIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22900 | SERGIO ZAMARRIPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22901 | SERGIO ZEFERINO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22902 | SERGIU LITVAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 22903 | SERGO DEVNOZASHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 22904 | SERHAT TURLU | ADDRESS ON FILE | | | | | | | VENDOR |
| 22905 | SERJIO DIAZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22906 | SERNA UPEGUI, ALBA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22907 | SERRA TRANSPORT LLC | 7222 BELLERIVE DR APT 2709 | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 22908 | SERRANO, ARMANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22909 | SERRANO, JOSE ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22910 | SERRANO, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22911 | SERRANO, NATALIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22912 | SERRATO, ANDRES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22913 | SERRATO, LIDIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22914 | SERRATOS AUTOMOTIVE | CSS AUTOMOTIVE | 922 BAMMEL | HOUSTON | TX | 77073 | UNITED STATES | | VENDOR |
| 22915 | SERVANDO CERVANTES MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22916 | SERVANDO JAVIER MATA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22917 | SERVANDO LOPEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22918 | SERVANDO ORTUNO-REMIGIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22919 | SERVANDO PEREZ PAINT AND BODY | 3428 DUNCAN ST | | KILGORE | TX | 75662 | UNITED STATES | | VENDOR |
| 22920 | SERVANDO VALENZUELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22921 | SERVANDO ZAMORA JARAMILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22922 | SERVICE 1ST FIRE PROTECTION LLC | 1725 W WILLIAMS DR D-38 | | PHOENIX | AZ | 85027 | UNITED STATES | TRACY@SERVICEFIRSTFIRE.COM | VENDOR |
| 22923 | SERVICE CHEVROLET, INC | 4313 CAMERON ST. | | LAFAYETTE | TX | 70506 | UNITED STATES | | VENDOR |
| 22924 | SERVICE EXPERTS HEATING AND AIR CONDITIO | DBA SAN ANTONIO AIR CONDITIONING SERVICE | 11926 WARFIELD | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 22925 | SERVICE FIRE EQUIPMENT | PO BOX 166858 | | IRVING | TX | 75016 | UNITED STATES | | VENDOR |
| 22926 | SERVICE KING PAINT AND BODY, LLC | DBA CRASH CHAMPIONS | 7100 LANDERS ROAD | NORTH LITTLE ROCK | AR | 72117 | UNITED STATES | | VENDOR |
| 22927 | SERVICE LLOYDS INSURANCE CO. | PO BOX 26850 | | AUSTIN | TX | 78755 | UNITED STATES | | VENDOR |
| 22928 | SERVICE LLOYDS INSURANCE COMPANY | PO BOX 26850 | | AUSTIN | TX | 78755 | UNITED STATES | | VENDOR |
| 22929 | SERVICE PRONTO | DAVID F. KYEWALABYE | P.O. BOX 720901 | HOUSTON | TX | 77272 | UNITED STATES | | VENDOR |
| 22930 | SERVICE STAR INC | K&S HEATING AND AIR, LEX AIR, DORAN MECHANICAL, GO PLUMBING, LYONS AIR, AIRE TEXAS, AIR HEAT NORTH TEXAS, SHERRELL AIR | 901 JUPITER RD | PLANO | TX | 75074 | UNITED STATES | | VENDOR |
| 22931 | SERVIN, MIREYA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22932 | SERYNA ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22933 | SESA COLLISION LLC | 11630 OLD CORPUS CHRISTI HWY | | SAN ANTONIO | TX | 78223 | UNITED STATES | | VENDOR |
| 22934 | SETH LUCAS ABRAHAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22935 | SETTLEPOU | 3333 LEE PARKWAY | EIGHTH FLOOR | DALLAS | TX | 75219 | UNITED STATES | | VENDOR |
| 22936 | SEVEN SIX O TRANSPORT LLC | 10688 10TH AVE | | HESPERIA | CA | 92345 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22937 | SEVERO SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22938 | SEVERSON & WERSON A PROFESSIONAL CORP | ONE EMBARCADERO CENTER | SUITE 2600 | SAN FRANCISCO | TX | 94111 | UNITED STATES | | VENDOR |
| 22939 | SEWELL AUTOMOTIVE | 747 LEMMON AVE | | DALLAS | TX | 75209 | UNITED STATES | | VENDOR |
| 22940 | SEWELL INFINITI | ADDRESS ON FILE | | | | | | | VENDOR |
| 22941 | SG FACILITY SERVICE, LLC | 4513 TALL KNIGHT LN | | CARROLLTON | TX | 75010 | UNITED STATES | | VENDOR |
| 22942 | SGS TESTCOM | CITIBANK #3880-5189 | PO BOX 894733 | LOS ANGELES | TX | 90189 | UNITED STATES | | VENDOR |
| 22943 | SHABREE L WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22944 | SHACOBI LAEISHA HERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22945 | SHADDAI ENTERPRISES | 600 N 10TH ST | | CONROE | TX | 77301 | UNITED STATES | | VENDOR |
| 22946 | SHADE STRUCTURES, INC. | DBA USA SHADE & FABRIC STRUCTURES | P.O. BOX 734158 | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 22947 | SHAFER MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 22948 | SHAGGY TRUCKING, LLC | 952 N FAIRFIELD AVE APT 1S | | CHICAGO | IL | 60622 | UNITED STATES | | VENDOR |
| 22949 | SHAH, SAMARTH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22950 | SHAHEED, MUHAMMED S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 22951 | SHAIWAN SHAKELFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 22952 | SHAKERA STEWART | ADDRESS ON FILE | | | | | | | VENDOR |
| 22953 | SHAKHMARDAN SHAKIROV | ADDRESS ON FILE | | | | | | | VENDOR |
| 22954 | SHALEND SHARMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22955 | SHALOM SPRING LLC | 24428 WINCHELSEA LN | | SPRING | TX | 77389 | UNITED STATES | SHALOMSPRINGLLC@GMAIL.COM | VENDOR |
| 22956 | SHALON LLC | 9950 US HWY 80 E | | MARSHALL | TX | 75672 | UNITED STATES | | VENDOR |
| 22957 | SHALON MORELAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 22958 | SHALONDA TARVER | ADDRESS ON FILE | | | | | | | VENDOR |
| 22959 | SHALVA TEDORADZE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22960 | SHAMBAUGH & SON, LP | NORTHSTAR FIRE PROTECTION OF TEXAS | PO BOX 1287 | FORT WAYNE | IN | 46801 | UNITED STATES | | VENDOR |
| 22961 | SHAMEINA RENEE ROGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22962 | SHAMEINA RODGERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22963 | SHAMEKA DENISE JANNETTE FREEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22964 | SHAMIEH LAW PLLC | 1111 W MOCKINGBIRD LN #1160 | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 22965 | SHAMIRIA DENISE CARR | ADDRESS ON FILE | | | | | | | VENDOR |
| 22966 | SHAMON, EDWARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 22967 | SHAMROCK AUTO EXPRESS INC. | 38575 RED OAK | | WESTLAND | TX | 48185 | UNITED STATES | | VENDOR |
| 22968 | SHAMROCK RECOVERY SERVICE INC | PO BOX 7175 | | ROMEOVILLE | TX | 60446 | UNITED STATES | | VENDOR |
| 22969 | SHAMROCK TIRE & AUTO REPAIR, INC. | 10130 E 51ST | | TULSA | OK | 74146 | UNITED STATES | | VENDOR |
| 22970 | SHAMSHER, LLC. | 1996 WEST STREET | | ANNAPOLIS | MD | 21401 | UNITED STATES | TRANSPORT@ANNAPOLISCARCENTER | VENDOR |
| 22971 | SHANA NICOLE GEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 22972 | SHANASHALAYE KASHEA PITTMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22973 | SHANDALE BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22974 | SHANDY GABRIELA PEREZ SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22975 | SHANDY GABRIELA PEREZ-SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22976 | SHANE A MARKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22977 | SHANE WASHAM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22978 | SHANEL CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 22979 | SHANELL WATSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22980 | SHANI GAVIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22981 | SHANICA NICOLE HILL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 22982 | SHANICE SIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22983 | SHANNE C PALMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22984 | SHANNON DIONNE DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22985 | SHANNON GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 22986 | SHANNON ROBERTS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22987 | SHANTA L. JANUARY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22988 | SHANTAL OSHIN AZCONA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 22989 | SHANTEL V. NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 22990 | SHAPEARA DENT | ADDRESS ON FILE | | | | | | | VENDOR |
| 22991 | SHAQUANA RUSSELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 22992 | SHAQUILLE JIMERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 22993 | SHARAHANI LOGISTICS LLC | 544 BIRCHWOOD RD | | MARIETTA | TX | 30060 | UNITED STATES | | VENDOR |
| 22994 | SHARDAI DEMETRIA WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22995 | SHARDASHA M MONTGOMERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 22996 | SHARDE ALLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 22997 | SHARE OUR STRENGTH | 1030 15TH STREET NW | SUITE 1100W | WASHINGTON | DC | 20005 | UNITED STATES | BMATHIS@STRENGTH.ORG | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 22998 | SHARIF GIURGIUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 22999 | SHARISSA SEBASTIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23000 | SHARK TRANSPORTATION | 330 CHAPEL RIDGE DR. APT. F | | HAZELWOOD | TX | 63042 | UNITED STATES | | VENDOR |
| 23001 | SHARKS COLLISION CENTER LLC | 4940 HWY 6 N | | HOUSTON | TX | 77084 | UNITED STATES | | VENDOR |
| 23002 | SHARKS TRANSPORTATION LLC | 2256 E 2ND ST | | NEW YORK | NY | 11223 | UNITED STATES | | VENDOR |
| 23003 | SHARLENE ANDREA WAITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23004 | SHARMA, SHALEND | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23005 | SHARON CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23006 | SHARON KAYE CAMPBELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23007 | SHARON LOVE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23008 | SHARON THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23009 | SHARP AUTO COLLISION | 1826 PARTHENIA ST | | NORTHRIDGE | CA | 91325 | UNITED STATES | | VENDOR |
| 23010 | SHATARA MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23011 | SHATARA ROBINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23012 | SHATAVIA JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23013 | SHATERRIA WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23014 | SHAULAH SANDOVAL JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23015 | SHAUN DERAY JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23016 | SHAUNA SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23017 | SHAUNPAUL BELLAH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23018 | SHAUNTE YVONNE WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23019 | SHAVER AUTO PARTS | 707 W 24TH ST BLDG A | | HOUSTON | TX | 77008 | UNITED STATES | | VENDOR |
| 23020 | SHAW SYSTEMS ASSOCIATES LLC | 10111 RICHMOND AVE | SUITE 600 | HOUSTON | TX | 77042 | UNITED STATES | | VENDOR |
| 23021 | SHAWN ANTIONE MILLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23022 | SHAWN DAVID CLIFT | ADDRESS ON FILE | | | | | | | VENDOR |
| 23023 | SHAWN EDWARD NORWOOD JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 23024 | SHAWN EVANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23025 | SHAWN MICHAEL ARCHULETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23026 | SHAWN MICHAEL BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23027 | SHAWN MICHAEL II JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23028 | SHAWN NORWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 23029 | SHAWN PRUITT | ADDRESS ON FILE | | | | | | | VENDOR |
| 23030 | SHAWN SADLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23031 | SHAWN WASH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23032 | SHAWN YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 23033 | SHAWNA JEANETT DOWNS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23034 | SHAWNA JONE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23035 | SHAWNA M. KREUZER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23036 | SHAWSHOMARI REESE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23037 | SHAY LEDEKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23038 | SHAY LUEDEKE- TAX ASSESSOR - COLLECTOR | 550 E 2ND AVE | P.O. BOX 669 | BELTON | TX | 76513 | UNITED STATES | | VENDOR |
| 23039 | SHE SHOOTS, SHE TRAINS LLC | 200 N CARRIER PARKWAY, SUITE 110 | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 23040 | SHEDRICK OFILAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23041 | SHEENA TANESHA CUTKELVIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23042 | SHEFFIELD RECEIVABLES COMPANY LLC | C/O COGENCY GLOBAL INC. | 850 NEW BURTON ROAD, SUITE 201 | DOVER | DE | 19904 | UNITED STATES | | SECURED LENDER |
| 23043 | SHEILA A DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23044 | SHEILA LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23045 | SHEILA M ROMAN-NIEVES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23046 | SHEILA MARIE CULHANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23047 | SHEILA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23048 | SHEILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23049 | SHEILA SANCHEZ SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23050 | SHEILA VANESSA NOVOA-BALLADARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23051 | SHEKETTA HUGHES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23052 | SHELAUNDRA FELICIA WATERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23053 | SHELBY M PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23054 | SHELBY NICOLE MACAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23055 | SHELBY SKY LEWIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23056 | SHELBYE HARTMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23057 | SHELDON'S HEATING & AIR, INC. | 3401 GATO COURT | | RIVERSIDE | TX | 92507 | UNITED STATES | | VENDOR |
| 23058 | SHELIA MYCHEL FIKES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23059 | SHELLI CHINTALAPUDI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23060 | SHELLY SAMANIEGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23061 | SHELTON TRUCKING | 104 EAST 6TH ST | | RECTOR | TX | 72461 | UNITED STATES | | VENDOR |
| 23062 | SHENA JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23063 | SHENEKA SHERRAL PAGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23064 | SHENDRA LUATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23065 | SHERELL LORRAINE COMFORT | ADDRESS ON FILE | | | | | | | VENDOR |
| 23066 | SHERESE SHONTREL BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23067 | SHEREYNA THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23068 | SHERIKA WEEKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23069 | SHERMAN BURRELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23070 | SHERMAN OAKS-B, INC. | BMW OF SHERMAN OAKS | 150 N BARTLETT ST | MEDFORD | OR | 97501 | UNITED STATES | | VENDOR |
| 23071 | SHERMAN T. FOSTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23072 | SHERPRI MARNIKA GLYNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23073 | SHERRELL HAWKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23074 | SHERRONDA LASHONE GOODSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23075 | SHERRY LEANN MCGOWAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23076 | SHERRY LYNNE ROBINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23077 | SHERYL DAWN NOVAK | ADDRESS ON FILE | | | | | | | VENDOR |
| 23078 | SHEYLA ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23079 | SHEYLA J GAITAN-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23080 | SHEYLA JESMELY SERRANO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23081 | SHIELD RECOVERY INC. | 1055 SONOMA BLVD | | VALLEJO | CA | 94590 | UNITED STATES | | VENDOR |
| 23082 | SHIELDS AUTO REPAIR AND SALES | 5607 NE ANTIOCH RD | | KANSAS CITY | MO | 64119 | UNITED STATES | | VENDOR |
| 23083 | SHIFTERS TRANSMISSION FLORIDA LLC | 1333 N. MAIN ST | | JACKSONVILLE | FL | 32206 | UNITED STATES | | VENDOR |
| 23084 | SHIGETA LYNNETTE JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23085 | SHIKAJA SINCERE SADE TAYLOR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23086 | SHIP YOUR FREIGHT INC | 82 NASSAU STREET APT 308 | | NEW YORK | NY | 10038 | UNITED STATES | | VENDOR |
| 23087 | SHIPMAN TIRE & AUTOMOTIVE | DBA GOODYEAR TIRE CENTER | 1601 N. HAMPTON | DESOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 23088 | SHIPPING EXPERTS | 7551 14TH AVE SUITE A | | SACRAMENTO | TX | 95820 | UNITED STATES | | VENDOR |
| 23089 | SHIPPING EXPERTS INC | 7551 14TH AVE STE A | | SACRAMENTO | CA | 95820 | UNITED STATES | | VENDOR |
| 23090 | SHIRLEY ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23091 | SHIRLEY SPIGALLE & JESUS SOLER MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23092 | SHKORA L SILAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23093 | SHOHRAT MYRADOV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23094 | SHOMARI RE'MI KIHAI WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23095 | SHON FAULKNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23096 | SHONDA KATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23097 | SHONTA GIBSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23098 | SHONTIA LECHON EVANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23099 | SHONTIANA RICHARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23100 | SHORT MOTOR COMPANY | 4362 MCCART AVE | | FORT WORTH | TX | 76115 | UNITED STATES | | VENDOR |
| 23101 | SHOTTENKIRK SAN ANTONIO LLC | 309 S GEAR AVE | | WEST BURLINGTON | IA | 52655 | UNITED STATES | | VENDOR |
| 23102 | SHOWTIME TRANSPORTATION LLC | ELIAS TRANSPORTATION | 1009 AVALON DR | STOCKTON | CA | 95215 | UNITED STATES | ELIASTRANSPORT209@GMAIL.COM | VENDOR |
| 23103 | SHREVEPORT DODGE LLC | LANDERS DODGE CHRYSLER JEEP RAM FIAT | 2701 BENTON ROAD | BOSSIER CITY | LA | 71111 | UNITED STATES | | VENDOR |
| 23104 | SI TRANSPORTATION LLC | 4249 INDIAN RUN DR | | CARROLLTON | TX | 75010 | UNITED STATES | | VENDOR |
| 23105 | SIBERIA HOUSTON LNA LLC | EXPRO AUTO COLLISION AND REPAIR CENTER | 940 HWY 6 SOUTH | HOUSTON | TX | 77079 | UNITED STATES | | VENDOR |
| 23106 | SICILIANO, JOB E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23107 | SIDIAN SUAREZ DUARTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23108 | SIDIVEN VANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 23109 | SIDLEY AUSTIN, LLP | P.O. BOX 0642 | | CHICAGO | IL | 60690 | UNITED STATES | | VENDOR |
| 23110 | SIDNEY P KILE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23111 | SIDNEY PORTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23112 | SIDNEY, JOHN LAFAYETTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23113 | SIEGFRIED, DAVID RICHARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23114 | SIERRA BLANCA MOTOR COMPANY | PO BOX 219 | | RUIDOSO | NM | 88355 | UNITED STATES | | VENDOR |
| 23115 | SIERRA CHEVROLET | 1450 S SHAMROCK AVE | | MONROVIA | TX | 91016 | UNITED STATES | | VENDOR |
| 23116 | SIERRA CREATIVE SYSTEMS INC, INC DBA ADDRESSERS | 15700 TEXACO AVE | | PARAMOUNT | CA | 90723 | UNITED STATES | JUSTIN@ADDRESSERS.COM | VENDOR |
| 23117 | SIERRA CREDIT CORP | 9160 DEERING AVE | | CHATWORTH | TX | 91311 | UNITED STATES | | VENDOR |
| 23118 | SIERRA DELTA, LLC | 5706 EAST MOCKINGBIRD LN | SUITE 115-373 | DALLAS | TX | 75206 | UNITED STATES | | VENDOR |
| 23119 | SIERRA MOUNTAIN EXPRESS | 1140 SUNCAST LANE | | EL DORADO HILLS | CA | 95762 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23120 | SIERRA NEVADA 24/7 | ADDRESS ON FILE | | | | | | | VENDOR |
| 23121 | SIERRA SPRINGS | PO BOX 660579 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 23122 | SIEVMEY PHAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23123 | SIFA INC | DBA ATLAS AUTO GLASS | 716 FAIRVIEW ST | HOUSTON | TX | 77006 | UNITED STATES | | VENDOR |
| 23124 | SIFUENTES SANCHEZ, SAMIRA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23125 | SIFUENTES, AARON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23126 | SIGIFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23127 | SIGMA TRANSPORTATION LLC | 16 IROQUOIS AVE | | ROCKAWAY | NJ | 07866 | UNITED STATES | | VENDOR |
| 23128 | SIGNATURE RESOLUTION LLC | 633 W 5TH STREET SUITE 100 | | LOS ANGELES | CA | 90071 | UNITED STATES | | VENDOR |
| 23129 | SIGNS MANUFACTURING | 4550 MINT WAY | | DALLAS | TX | 75236 | UNITED STATES | | VENDOR |
| 23130 | SIGNY TUERINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23131 | SIGUENZA, JACQUELINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23132 | SILAS CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23133 | SILGUERO AGUIRRE, YIVELIS A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23134 | SILGUERO DE BORJAS, CATHERINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23135 | SILHI GRAMAJO DE LEON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23136 | SILVA CHIRINOS, MARIA F | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23137 | SILVA PEREIRA, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23138 | SILVA TRANSPORT | | | | | | UNITED STATES | | VENDOR |
| 23139 | SILVA VASQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23140 | SILVA, DIEGO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23141 | SILVA, SANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23142 | SILVANA BERNAL-CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23143 | SILVANO GOMEZ ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23144 | SILVANO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23145 | SILVANO RIOS CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23146 | SILVAS AUTO SALES | 501 W. BUS HWY 83 | | PHARR | TX | 78577 | UNITED STATES | | VENDOR |
| 23147 | SILVER FLASH LLC | 429 E DUPONT ROAD | | FORT WAYNE | IN | 46825 | UNITED STATES | DISPATCH.SILVERFLASH@GMAIL.COM | VENDOR |
| 23148 | SILVER FUERTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23149 | SILVER STAR AUTOMOTIVE CORPORATION | 2016 KELLER SPRINGS RD STE 140 | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 23150 | SILVERGATE EVALUATIONS INC. | 2833 SMITH AVE. | SUITE 222 | BALTIMORE | MD | 21209 | UNITED STATES | BILLING@SILVERGATEEVALUATIONS.C | VENDOR |
| 23151 | SILVERIO ADALY GOMEZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23152 | SILVERIO MANCERA ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23153 | SILVERIO MARTINEZ-VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23154 | SILVERIO QUINTERO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23155 | SILVERIO RIPOLL, RAMON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23156 | SILVERSTAR LOGISTICS, INC. | 2440 HWY 95 SUITE B #279 | | BULLHEAD CITY | AZ | 86442 | UNITED STATES | | VENDOR |
| 23157 | SILVESTRE CELESTINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23158 | SILVESTRE GALVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23159 | SILVESTRE ZACATENCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23160 | SILVIA ALI GALLARDO-MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23161 | SILVIA ALONSO-GONZALEZ CERVANTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23162 | SILVIA ARMAS-PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23163 | SILVIA BARBOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23164 | SILVIA CALVILLO MAZARIEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23165 | SILVIA CHAVEZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23166 | SILVIA CISNEROS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23167 | SILVIA DE-LA-CRUZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23168 | SILVIA DELGADO PINTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23169 | SILVIA ESTHER PIES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23170 | SILVIA HERNANDEZ - PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23171 | SILVIA J MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23172 | SILVIA JANETT ALEGRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23173 | SILVIA JIMENEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23174 | SILVIA LORENA PORTILLO ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23175 | SILVIA LOURDES CHAVALOC-POP | ADDRESS ON FILE | | | | | | | VENDOR |
| 23176 | SILVIA M MARQUEZ VELASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23177 | SILVIA MARGARITA RUIZ SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23178 | SILVIA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23179 | SILVIA MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23180 | SILVIA MORENO AVILA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23181 | SILVIA P MARAVILLA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23182 | SILVIA PATRICIA GOMEZ-DEL CID | ADDRESS ON FILE | | | | | | | VENDOR |
| 23183 | SILVIA PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23184 | SILVIA R. JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23185 | SILVIA RIOS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23186 | SILVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23187 | SILVIA ROSA TELLEZ-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23188 | SILVIA SORAYA MARTINEZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23189 | SILVIA VALENCIA RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23190 | SILVIA YAMILETH RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23191 | SILVIA YOLANDA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23192 | SILVIANO PEREZ-SANTOYO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23193 | SILVINO ACEVES-MIRELES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23194 | SILVINO MEDINA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23195 | SILVINO ORTEGA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23196 | SILVINO RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23197 | SILWAD BROTHERS, INC. | DBA KING WHEEL COVERS #2 | PO BOX 551 | RED OAK | TX | 75154 | UNITED STATES | | VENDOR |
| 23198 | SIMAMAO RENATE SAGIAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23199 | SIMENTAL, ASHLEY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23200 | SIMENTAL, LAURA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23201 | SIMMONS, THEANESSA D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23202 | SIMON ATEHORTUA SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23203 | SIMON MORALES HIPTAEL LEVI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23204 | SIMON O. PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23205 | SIMON PETER JOHN TAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23206 | SIMON RAFAEL MENDEZ GILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23207 | SIMON SAYS REPOSSESSION | PO BOX 7457 | | OXNARD | CA | 93031 | UNITED STATES | | VENDOR |
| 23208 | SIMONA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23209 | SIMONE DEVONNAI TAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23210 | SIMONEAUX'S COLLISION, LLC | 339 S AIRLINE HWY | | GONZALES | LA | 70737 | UNITED STATES | | VENDOR |
| 23211 | SIMONS, JAMES L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23212 | SIMORA DARLINEA OBEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23213 | SIMPLE AUTO TRANSPORT LLC | 16808 MAIN ST D-396 | | HESPERIA | CA | 92345 | UNITED STATES | SIMPLEAUTOTRANSPORT@YAHOO.COM | VENDOR |
| 23214 | SIMPLE PEST SOLUTIONZ LLC | DBA IT'S BUGS OR US-SOUTH AUSTIN | 7302 SENATE SUITE 104 | HOUSTON | TX | 77040 | UNITED STATES | | VENDOR |
| 23215 | SIMPLIFI HOLDINGS, INC | 128 E EXCHANGE AVE | SUITE 700 | FORT WORTH | TX | 76164 | UNITED STATES | RECEIVABLES@SIMPLI.FI | VENDOR |
| 23216 | SIMRAN SIGNH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23217 | SIMS, OCTAVIA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23218 | SIN CITY RECOVERY & TOWING LLC | 10624 S. EASTERN AVE | STE A-757 | HENDERSON | NV | 89052 | UNITED STATES | | VENDOR |
| 23219 | SIN PAJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23220 | SINAI AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23221 | SINATHA CHIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23222 | SINDY ALCENDRA-AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23223 | SINDY CONSTANZA ORTIZ ZULUAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23224 | SINDY CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23225 | SINDY GABRIELA PERDOMO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23226 | SINDY LISSETH AYALA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23227 | SINHA, SHALAKA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23228 | SINIA YORLENY RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23229 | SINOHUI CARRILLO, RAMON GABRIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23230 | SINTHIA RADUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23231 | SINTHIA RADUAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23232 | SINTHIA RADUAN A02 | ADDRESS ON FILE | | | | | | | VENDOR |
| 23233 | SINTHIA RADUAN A07 | ADDRESS ON FILE | | | | | | | VENDOR |
| 23234 | SIRAC CACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23235 | SIRBU PETRICA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23236 | SIRIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23237 | SIRSE CABALLERO MARROQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23238 | SISBARRO BUICK GMC | 425 W BOUTZ RD | | LAS CRUCES | NM | 88005 | UNITED STATES | | VENDOR |
| 23239 | SISTRUNK TIRES & AUTO | 871 W 3RD ST | | FOREST | MS | 39074 | UNITED STATES | | VENDOR |
| 23240 | SIT-SI-KI GABRIELA VARGAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23241 | SIUFILIMANALU P MATAIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23242 | SIULMARQ ENTERPRISES LLC | A4 COLLISION REPAIR | 3030 EAST HIGHWAY 82 | GAINESVILLE | TX | 76240 | UNITED STATES | | VENDOR |
| 23243 | SIX NATIONS TRANSPORT, INC. | P.O. BOX 95 | | WAYNE | TX | 48184 | UNITED STATES | | VENDOR |
| 23244 | SIXTA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23245 | SIXTO CAAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23246 | SIXTO VALDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23247 | SIYU CHEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23248 | SK AUTOMOTIVE LLC | 110 W NORTHWEST HWY | | BARRINGTON | IL | 60010 | UNITED STATES | | VENDOR |
| 23249 | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 4 TIMES SQUARE | | NEW YORK | NY | 10036 | UNITED STATES | CATHERINE.WHITNEY@SKADDEN.COM | VENDOR |
| 23250 | SKO AUTO TRANSPORT INC. | 80 COTTAGE AVE W | | SAINT PAUL | MN | 55117 | UNITED STATES | | VENDOR |
| 23251 | SKEETER LOGISTICS, LLC. | 604 MOODY WALLACE RD. | | MENDENHALL | TX | 39114 | UNITED STATES | | VENDOR |
| 23252 | SKIDMORE'S GRAHAM AUTO REBUILDERS | 1305 HWY 280 BYPASS | | GRAHAM | TX | 76450 | UNITED STATES | | VENDOR |
| 23253 | SKINNERS CHEVROLET BUICK GMC, INC. | 12580 I 55 | | TERRY | MS | 39170 | UNITED STATES | | VENDOR |
| 23254 | SKY COMMUNICATIONS LLC | 7290 SAMUEL DR SUITE 200 | | DENVER | CO | 80221 | UNITED STATES | NICK@LAINVASORADENVER.COM | VENDOR |
| 23255 | SKY'S ROOFING & EXTERIOR INC | 1327 EMPIRE CENTRAL DR # 108 | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 23256 | SKYLER GODWIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23257 | SKYLINE AUTO RELOCATION, INC | 12300 WASHINGTON BLVD | SUITE S | WHITTIER | TX | 90606 | UNITED STATES | | VENDOR |
| 23258 | SKYLINE RECOVERY SERVICE | PO BOX 1292 | | EASTHAMPTON | TX | 1027 | UNITED STATES | | VENDOR |
| 23259 | SKYLINK FREIGHT LLC | 6417 AMBER BLUFFS CRES | | RALEIGH | NC | 27616 | UNITED STATES | | VENDOR |
| 23260 | SL NABORS CONSTRUCTION MANAGEMENT, LLC | PO BOX 2292 | | ROCKWALL | TX | 75087 | UNITED STATES | | VENDOR |
| 23261 | SL&FM LSX LLC | 5534 SAINT JOE ROAD | | FORT WAYNE | IN | 46835 | UNITED STATES | | VENDOR |
| 23262 | SLAUGHTER, EVAN R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23263 | SLCP TRANSPORT LLC | AAMCO TRANSMISSIONS | 1407 LOMALAND DR | EL PASO | TX | 79935 | UNITED STATES | | VENDOR |
| 23264 | SLJ MANAGEMENT COMPANY, LTD | 4311 W. LOVERS LANE | SUITE 200 | DALLAS | TX | 75209 | UNITED STATES | | VENDOR |
| 23265 | SLM LANDSCAPING, LLC | 4130 E UNIVERSITY DR | | PHOENIX | AZ | 85034 | UNITED STATES | | VENDOR |
| 23266 | SLOAN & ROBERTS, PLLC | 5151 BELT LINE ROAD | SUITE 1050 | DALLAS | TX | 75254 | UNITED STATES | | VENDOR |
| 23267 | SLP PROPERTY MANAGEMENT LLC | PO BOX 851088 | | MESQUITE | TX | 75185 | UNITED STATES | | VENDOR |
| 23268 | SLP PROPERTY MANAGEMENT LLC | NANCY GAMEZ | 308 PARKVIEW DRIVE | SUNNYVALE | TX | 75182 | UNITED STATES | | VENDOR |
| 23269 | SLS TRUCKING INC | 10650 ROE AVE B | UNIT 208 | OVERLAND PARK | KS | 66207 | UNITED STATES | OP.SLSTRUCKING@GMAIL.COM | VENDOR |
| 23270 | SM MONTERREY GROUP, LLC | 1201 ELM STREET, SUITE 4262 | | DALLAS | TX | 75270 | UNITED STATES | | VENDOR |
| 23271 | SMART ACTION LOGISTICS | PO BOX 335 | | HOBE SOUND | FL | 33475 | UNITED STATES | | VENDOR |
| 23272 | SMART CHEVROLET INC. | P.O. BOX 708 | | MADISON | TX | 27025 | UNITED STATES | | VENDOR |
| 23273 | SMART PLUMBING, INC. | PO BOX 81429 | | CORPUS CHRISTI | TX | 78468 | UNITED STATES | | VENDOR |
| 23274 | SMART TRANS LOGISTICS INC | 6549 OLD HAGGERTY RD | | CANTON | TX | 48187 | UNITED STATES | | VENDOR |
| 23275 | SMARTSHEET INC. | 500 108TH AVE NE | SUITE 200 | BELLEVUE | WA | 98004 | UNITED STATES | | VENDOR |
| 23276 | SMARTT, MARY D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23277 | SMC CAR & TRUCK REPAIR LLC | 1309 SOUTH AUSTIN ST | | COMANCHE | TX | 76442 | UNITED STATES | | VENDOR |
| 23278 | SMH PROPERTY LLC | 20515 INTERSTATE 45 NORTH | | SPRING | TX | 77388 | UNITED STATES | | VENDOR |
| 23279 | SMITH AUTO TRANSPORT | 5900 BARBARA ST. STE. 2 | | ROGERSVILLE | TX | 65742 | UNITED STATES | | VENDOR |
| 23280 | SMITH FAMILY TRUST | 6200 HAWARDEN DR | | RIVERSIDE | CA | 92504 | UNITED STATES | | VENDOR |
| 23281 | SMITH TEMPORARIES INC | DBA CORNERSTONE STAFFING | P.O. BOX 226724 | DALLAS | TX | 75222 | UNITED STATES | | VENDOR |
| 23282 | SMK UNIVERSAL LLC | 15704 SADDLE RIDGE CIRCLE | | TERRELL | TX | 75160 | UNITED STATES | PRCPUMPNG06@ICLOUD.COM | VENDOR |
| 23283 | SMOLKA ENTERPRISES LLC | PO BOX 365 | | POTH | TX | 78147 | UNITED STATES | | VENDOR |
| 23284 | SMOOTH OPERATOR TRANS | 8291 WILDSVAN WAY | | COLUMBIA | TX | 21045 | UNITED STATES | | VENDOR |
| 23285 | SMOOTH OPERATOR TRANSPORT | 1509 FLANDERS LN TRLR L | | HARWOOD | MD | 20776 | UNITED STATES | SMOOTHOPERATORTRANSPORT@YAH | VENDOR |
| 23286 | SMPR | | | | | | UNITED STATES | | VENDOR |
| 23287 | SMS TRANSPORT, LLC | 12175 FOLSOM BLVD, STE D | | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | VENDOR |
| 23288 | SMT EXPRESS INC | 50 IRON POINT CIRCLE | SUITE 140 STE1017 | FOLSOM | CA | 95630 | UNITED STATES | | VENDOR |
| 23289 | SMUD | PO BOX 15555 | | SACRAMENTO | CA | 95852 | UNITED STATES | | VENDOR |
| 23290 | SNAP ON EQUIPMENT USA | 26035 NETWORK PLACE | | CHICAGO | TX | 60673 | UNITED STATES | | VENDOR |
| 23291 | SNAP TRANSMISSIONS | 11012 GEORGIAN DR | | AUSTIN | TX | 78753 | UNITED STATES | | VENDOR |
| 23292 | SNAP-ON | P.O. BOX 4823 | | COVINA | TX | 91722 | UNITED STATES | | VENDOR |
| 23293 | SNAP-ON INCORPORATED | SNAP-ON INDUSTRIAL, A DIVISION OF IDSC HOLDINGS LLC | 2801 80TH STREET | KENOSHA | WI | 53143 | UNITED STATES | | VENDOR |
| 23294 | SNC INTERNATIONAL LLC | DBA VETERANS COLLISION CENTER | 12639 VETERANS MEMORIAL DR | HOUSTON | TX | 77014 | UNITED STATES | | VENDOR |
| 23295 | SNIDER TIRE, INC. | 840 N. GREAT SOUTHWEST PKWY | | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 23296 | SNL CLEANING CHICAGO INC | 2201 N. LEAMINGTON AVE | | CHICAGO | IL | 60639 | UNITED STATES | | VENDOR |
| 23297 | SNR PAINT & BODY | 800 PEACH STREET SUITE 300 | | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 23298 | SNYDER JOEL VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23299 | SNYDER'S LTD | SNYDERS RECYCLED AUTO & TRUCK PARTS | P. O. BOX 32 | HOLLAND | TX | 76534 | UNITED STATES | | VENDOR |
| 23300 | SO CAL AUTO RECOVERY INC | 616 S HOPE AVENUE | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 23301 | SO CAL BRAKE AND WHEEL, LLC | 45 RIO RANCHO RD. | | POMONA | CA | 91766 | UNITED STATES | | VENDOR |
| 23302 | SO. NEVADA TBA SUPPLY CO., INC. | DBA TED WIENS TIRE & AUTO CENTERS | 5720 ARVILLE ST. SUITE 115 | LAS VEGAS | NV | 89118 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 23303 | SOAMI CASAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23304 | SOAR GREEN LLC | 24619 MESQUITE RIVER TRAIL | | HOCKLEY | TX | 77447 | UNITED STATES | | VENDOR |
| 23305 | SO-CAL 1 PLUMBING & ROOTER, INC. | 1500 MOONBEAM PL | | FULLERTON | CA | 92833 | UNITED STATES | | VENDOR |
| 23306 | SOCAL TRANSPORT LLC | 36074 MUSTANG SPIRIT LANE | | WILDOMAR | CA | 92595 | UNITED STATES | | VENDOR |
| 23307 | SOCCER USA | | | | | | UNITED STATES | | VENDOR |
| 23308 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P. O. BOX 791139 | | BALTIMORE | TX | 21279 | UNITED STATES | | VENDOR |
| 23309 | SOCORRO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23310 | SOCORRO PAZ ARMENDARIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23311 | SOCRATES DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23312 | SOCRATES ONOFRE MIRAMON-VERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23313 | SOCURE INC. | 885 TAHOE BLVD | SUITE 11 | INCLINE VILLAGE | NV | 89451 | UNITED STATES | BILLING@SOCURE.COM | VENDOR |
| 23314 | SODA DIGITAL RECRUITMENT INC | BROADGATE SEARCH | 1240 ROSECRANS AVENUE, SUITE 120 | MANHATTAN BEACH | CA | 90266 | UNITED STATES | JAKE.CALVER@BROADGATESEARCH.C | VENDOR |
| 23315 | SODEEDY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23316 | SOFIA BARRIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23317 | SOFIA BIJIADE-PORTA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23318 | SOFIA ELIZABETH CHAVEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23319 | SOFIA GOMEZ RODELO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23320 | SOFIA GOMEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23321 | SOFIA GOMEZ-RODELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23322 | SOFIA INES BARRIENTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23323 | SOFIA RODRIGUEZ DE SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23324 | SOFTSWITCH COMMUNICATIONS, INC. | 5950 CEDAR SPRINGS RD. | SUITE 120 | DALLAS | TX | 75235 | UNITED STATES | | VENDOR |
| 23325 | SOHO LAW FIRM | 8889 WEST OLYMPIC BLVD | PENTHOUSE FLOOR | BEVERLY HILLS | CA | 90211 | UNITED STATES | | VENDOR |
| 23326 | SOLACHE, CHRISTIAN M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23327 | SOLANGE GUARDADO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23328 | SOLANO, CRYSTAL V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23329 | SOLANO, RITA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23330 | SOLAR HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23331 | SOLARI, MELVYN P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23332 | SOLARTE MARTINEZ, ANGEL D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23333 | SOLEDAD SUSANA RIVERA-ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23334 | SOLEDAD VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23335 | SOLEDAD VALDEZ VEJAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23336 | SOLERA GLOBAL CORP. | IDENTIFIX, LLC | 1500 SOLANA BLVD., BUILDING 6, SUITE 6300 | WESTLAKE | TX | 76262 | UNITED STATES | | VENDOR |
| 23337 | SOLIALI/PELEIVI SATELE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23338 | SOLID LOGISTICS TX LLC | 3513 CALLE DEL SOL | | IRVING | TX | 75062 | UNITED STATES | SOLIDBILLING@GMAIL.COM | VENDOR |
| 23339 | SOLID SOLUTIONS 24/7, INC | 6950 34TH ST #230 | | NORTH HIGHLANDS | TX | 95660 | UNITED STATES | | VENDOR |
| 23340 | SOLID WASTE MANAGEMENT DEPARTMENT | PO BOX 1562 | | HOUSTON | TX | 77251 | UNITED STATES | | VENDOR |
| 23341 | SOLIS AGUERO, SAMUEL FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23342 | SOLIS, HORACIO T | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23343 | SOLO AUTOS MAGAZINE LLC | DBA SOLO AUTOS | 6601 TARNEFF DR. STE 200 | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 23344 | SOLOMON H. CHAIM, MD | ADDRESS ON FILE | | | | | | | VENDOR |
| 23345 | SOLORZANO MADRIGAL, KATIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23346 | SOLTYE TRANSPORT INC | 825 S FRENCH OAKS CIRCLE | | SPRING | TX | 77382 | UNITED STATES | ORESHKIN.STAS@GMAIL.COM | VENDOR |
| 23347 | SOLUTIONS CARS, LLC | 28526 WILLOW ORCHARD LN | | KATY | TX | 77494 | UNITED STATES | | VENDOR |
| 23348 | SOLUTIONS OF V&M | 3902 MANCHESTER WAY | APT 2G | GREENSBORO | NC | 27407 | UNITED STATES | ADMIN@TRANSPORTGROVE.COM | VENDOR |
| 23349 | SOMARRIBA CUADRA, MAYNORD | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23350 | SOMBIR SOMBIR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23351 | SOME OF IT ALL LLC | 710 MARCO STREET | | MATHIS | TX | 78368 | UNITED STATES | SOMEOFITALL@OUTLOOK.COM | VENDOR |
| 23352 | SOMETHING MOORE TOWING & ROADSIDE ASSISTANCE | 380 AIRPORT RD LOT A | | MOREHEAD | KY | 40351 | UNITED STATES | JENNIFER@SMTTOWING.COM | VENDOR |
| 23353 | SOMMER, MCCAFFITY, QUESADA & GEISLER, LLP | 3811 TURTLE CREEK BLVD. | SUITE 1400 | DALLAS | TX | 75219 | UNITED STATES | | VENDOR |
| 23354 | SONIA ALMENDRA JUARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23355 | SONIA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23356 | SONIA BARRIENTOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23357 | SONIA BUENO-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23358 | SONIA DEL CARMEN AGUILAR-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23359 | SONIA DIAZ-ESCOBAR & JOSE RUIZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23360 | SONIA DOMINGUEZ CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23361 | SONIA ESTEFANIA RAMIREZ TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23362 | SONIA G. PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23363 | SONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23364 | SONIA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23365 | SONIA MARQUEZ INFANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23366 | SONIA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23367 | SONIA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23368 | SONIA PEREZ GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23369 | SONIA PEREZ VIDAURRI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23370 | SONIA REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23371 | SONIA YESICA ALARCON-SAUCEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23372 | SONIA YVETTE LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23373 | SONIC AUTOMOTIVE | DBA LONE STAR FORD | 8477 NORTH FREEWAY | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 23374 | SONIC AUTOMOTIVE INC. | 18600 NORTHWEST FRWY | | HOUSTON | TX | 77065 | UNITED STATES | | VENDOR |
| 23375 | SONIC MOMENTUTM VWA | MOMENTUM VW | 2405 RICHMOND AVE | HOUSTON | TX | 77098 | UNITED STATES | | VENDOR |
| 23376 | SONNIA GALVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23377 | SONNIE BOSWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23378 | SONORAN PROERTY CONSTRUCTION, INC. | 3743 N. 24TH STREET | | PHOENIX | AZ | 85016 | UNITED STATES | | VENDOR |
| 23379 | SONY MUSIC HOLDINGS INC. | 25 MADISON AVENUE | | NEW YORK | NY | 10010 | UNITED STATES | | VENDOR |
| 23380 | SONYA COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23381 | SONYA COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23382 | SONYA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23383 | SOPHIA CUEVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23384 | SOPHIA FULTON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23385 | SOPHIA VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23386 | SOPHIE TRANSPORT AND TOWING LLC | 4704 VALLEY STREAM DR | | RALEIGH | NC | 27616 | UNITED STATES | | VENDOR |
| 23387 | SOPIO SVANISHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23388 | SORIA, VINCENT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23389 | SORIANO GARZA, MIGUEL ALEJANDRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23390 | SORIANO, MARIA E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23391 | SOSA CARDOZO, NELSON D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23392 | SOSA GARCIA, YAMEL D | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23393 | SOSA, ABRAHAM | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23394 | SOSA, OSCAR A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23395 | SOTERO CORTEZ VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23396 | SOTO DIAZ, RAMIRO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23397 | SOTO MUNIZ, JORGE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23398 | SOTO OSPINA, LUZ K | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23399 | SOTO SOLORIO, MARLON M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23400 | SOTO TRANSPORT AUTO INC | 15321 SW 305TH ST | | HOMESTEAD | FL | 33033 | UNITED STATES | | VENDOR |
| 23401 | SOTO, ERICK A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23402 | SOTO, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23403 | SOTO, MARGARITO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23404 | SOTO, TANIA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23405 | SOUR LAKE MOTOR CO INC | 170 HWY 105 EAST | | SOUR LAKE | TX | 77659 | UNITED STATES | | VENDOR |
| 23406 | SOURCE AUTO GLASS, LLC | 2647 ANDJON DR. | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 23407 | SOUSA GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23408 | SOUTH BAY AUTO BODY PROS | DBA AUTO BODY PROS | 523 HINDRY AVENUE | INGLEWOOD | CA | 90301 | UNITED STATES | | VENDOR |
| 23409 | SOUTH BAY FREIGHT & LOGISTICS INC. | 1299 MANUEL ORTIZ AVE | | EL CENTRO | CA | 92243 | UNITED STATES | | VENDOR |
| 23410 | SOUTH COAST AIR QUALITY MANAGEMENT DISTRICT | PO BOX 4943 | | DIAMOND BAR | CA | 91765 | UNITED STATES | | VENDOR |
| 23411 | SOUTH FLORIDA AUTO RECOVERY | PO BOX 226185 | | MIAMI | FL | 33222 | UNITED STATES | | VENDOR |
| 23412 | SOUTH FLORIDA CAR HAULER INC | 6356 SW 138TH PLACE | | MIAMI | FL | 33183 | UNITED STATES | | VENDOR |
| 23413 | SOUTH PALMYRA INC | 336 N NC 16 BUSINESS HWY | | DENVER | NC | 28037 | UNITED STATES | DISPATCH@SOUTHPALMYRA.COM | VENDOR |
| 23414 | SOUTH TEXAS ASSET MANAGEMENT | 11045 IH 35 NORTH | | LIVE OAK | TX | 78233 | UNITED STATES | | VENDOR |
| 23415 | SOUTH TEXAS AUTO REBUILDERS INC | 2720 GUADALUPE ST | | LAREDO | TX | 78043 | UNITED STATES | | VENDOR |
| 23416 | SOUTH TEXAS VALLEY LOGISTICS, LLC | 335 E RAILROAD ST | | SAN JUAN | TX | 78589 | UNITED STATES | | VENDOR |
| 23417 | SOUTH WEST MOTOR CO | 7123 SOMERSET RD | | SAN ANTONIO | TX | 78211 | UNITED STATES | | VENDOR |
| 23418 | SOUTH WEST RECOVERY | 465 S. ROBSON | | MESA | AZ | 85210 | UNITED STATES | | VENDOR |
| 23419 | SOUTHEAST TRANSPORT | MARK D WILSON | 12995 HAWK RD UNIT A-3 | COLUMBIA STATION | TX | 44028 | UNITED STATES | | VENDOR |
| 23420 | SOUTHER AUTO FINANCE CO | 6700 N. ANDREW AVE | STE. 500 | FORT LAUDERDALE | TX | 33309 | UNITED STATES | | VENDOR |
| 23421 | SOUTHERN ADVERTISING INC | 14 BILL DRIVE | | GREER | SC | 29651 | UNITED STATES | | VENDOR |
| 23422 | SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 | | ROSEMEAD | CA | 91772 | UNITED STATES | | VENDOR |
| 23423 | SOUTHERN CDJ LTD | DBA SOUTHERN CHRYSLER DODGE JEEP | 2711 S MEDFORD DR | LUFKIN | TX | 75901 | UNITED STATES | | VENDOR |
| 23424 | SOUTHERN COUNTIES LUBRICANTS LLC | PO BOX 5765 | | ORANGE | TX | 92863 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23425 | SOUTHERN CROSS TRANSPORT TOW & RECOVERY | 7 BAKER ST | | SPARTA | TX | 38583 | UNITED STATES | | VENDOR |
| 23426 | SOUTHERN ECO BOOST LLC | 2950 SHAVER ST F6 | | PASADENA | TX | 77502 | UNITED STATES | | VENDOR |
| 23427 | SOUTHERN FINANCE INC | ACTION RECOVERY | 6845 HWY 42 | KILGORE | TX | 75662 | UNITED STATES | | VENDOR |
| 23428 | SOUTHERN SANITATION | PO BOX 333 | | LAREDO | TX | 78042 | UNITED STATES | | VENDOR |
| 23429 | SOUTHERN SANITATION | 1202 HOUSTON STREET, SUITE 200 | | LAREDO | TX | 78040 | UNITED STATES | | VENDOR |
| 23430 | SOUTHERN STATES TRANSPORT | 1337 GRANT TOWN RD | | MUNFORD | TX | 36268 | UNITED STATES | | VENDOR |
| 23431 | SOUTHERN TIRE MART, LLC | 800 HIGHWAY 98 | | COLUMBIA | MS | 39429 | UNITED STATES | | VENDOR |
| 23432 | SOUTHERN TRUCK AND AUTO TRANSPORT LLC | 5906 VOICE RD. | | KINGSLEY | TX | 49649 | UNITED STATES | | VENDOR |
| 23433 | SOUTHERN TRUCKING ENTERPRISES INC | 5923 HWY 322 EAST | | LAMBERT | MS | 38643 | UNITED STATES | | VENDOR |
| 23434 | SOUTHSIDE TRIM & GLASS INC. | 4300 BUCKINGHAM RD | | FORT WORTH | TX | 79155 | UNITED STATES | | VENDOR |
| 23435 | SOUTHWAY MAC HAIK FORD LTD | DBA MAC HAIK'S SOUTHWAY FORD | 7979 IH 35 SOUTH | SAN ANTONIO | TX | 78224 | UNITED STATES | | VENDOR |
| 23436 | SOUTHWEST AUTO BODY INC. | 4125 SOBB AVE. SUITE 120 | | LAS VEGAS | NV | 89118 | UNITED STATES | | VENDOR |
| 23437 | SOUTHWEST GAS | PO BOX 24531 | | OAKLAND | CA | 94623 | UNITED STATES | | VENDOR |
| 23438 | SOUTHWEST HYUNDAI LP | DBA-HYUNDAI OF EL PASO | 8600 MONTANA AVENUE | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 23439 | SOUTHWEST INSPECTION AND TESTING, INC. | 441 COMMERCIAL WAY | | LA HABRA | TX | 90631 | UNITED STATES | | VENDOR |
| 23440 | SOUTHWEST KIA | | | | | | UNITED STATES | | VENDOR |
| 23441 | SOUTHWEST OFFICE SYSTEMS, INC. | ACCOUNTING DEPARTMENT | P.O. BOX 612248 | DFW | TX | 75261 | UNITED STATES | | VENDOR |
| 23442 | SOUTHWEST TRANSPORT, L.L.C. | 4511 S. PROGRESSIVE DRIVE | | ST GEORGE | UT | 84790 | UNITED STATES | | VENDOR |
| 23443 | SOUTHWEST TRANSPORT, LLC. | PO BOX 210187 | | DALLAS | TX | 75211 | UNITED STATES | | VENDOR |
| 23444 | SOVOS COMPLIANCE INTERMEDIATE HOLDINGS LLC | DBA 1099 PRO LLC | 200 BALLARDVALE STREET 4TH FLOOR | WILMINGTON | MA | 01887 | UNITED STATES | | VENDOR |
| 23445 | SPACE COAST AUTO AUCTION LLC | FLEET CORE | 2870 ELECTRONICS DRIVE | MELBOURNE | TX | 32935 | UNITED STATES | | VENDOR |
| 23446 | SPACE ONE TRANSPORTATION | 70 BIRCH ALLEY STE 240 | | BEAVERCREEK | OH | 45440 | UNITED STATES | SPACEONETRANSPORTATION@GMAIL. | VENDOR |
| 23447 | SPANIA GHOCEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23448 | SPANISH BROADCASTING SYSTEM, INC. | C/O CITY NATIONAL BANK-LOCKBOX | PO BOX 527925 | MIAMI | FL | 33152 | UNITED STATES | | VENDOR |
| 23449 | SPANKY GUADALUPE HOLGUIN SOSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23450 | SPARK ENERGY, LP | RCV ELECTRIC BILL | PO BOX 3015 | HOUSTON | TX | 77253 | UNITED STATES | | VENDOR |
| 23451 | SPARK PRIME LOGISTICS INC | 13400 S ROUTE 59 | STE 116 #247 | PLAINFIELD | IL | 60585 | UNITED STATES | BILLING@SPARKPRIMELOGISTICS.CON | VENDOR |
| 23452 | SPARKLETTS | PO BOX 660579 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 23453 | SPARKLING CITY PLUMBING, LLC | 5006 WILLIAMS DR. | | CORPUS CHRISTI | TX | 78411 | UNITED STATES | SPARKLINGCITYPLUMBING@GMAIL.CO | VENDOR |
| 23454 | SPARTRACK INC | 5615 W IRVINGPARK RD APT 2R | | CHICAGO | IL | 60634 | UNITED STATES | | VENDOR |
| 23455 | SPECHELLEJADA P DAYSHAWNA KENNEDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23456 | SPECIAL DELIVERY SERVICE INC. | 5470 LBJ FREEWAY | | DALLAS | TX | 75240 | UNITED STATES | | VENDOR |
| 23457 | SPECIAL SHUHENRY GRANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 23458 | SPECIALIZED TOWING AND TRANSPORTATION, INC. | DBA SPECIALIZED TOWING | PO BOX 143941 | CORAL GABLES | FL | 33114 | UNITED STATES | | VENDOR |
| 23459 | SPECIALIZED TOWING AND TRANSPORTATION, INC. | DBA SPECIALIZED TOWING | 14825 SW 137 ST. #2 | MIAMI | FL | 33196 | UNITED STATES | | VENDOR |
| 23460 | SPECIALTY COFFEES OF DALLAS, LLC | DBA PERKS & PROVISIONS COMPANY | 1601 VALWOOD PARKWAY, STE 100 | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 23461 | SPECTRIO, LLC | PO BOX 890271 | | CHARLOTTE | NC | 28289 | UNITED STATES | | VENDOR |
| 23462 | SPECTRUM FIRE PROTECTION | 1330E. ORANGETHORPE AVE | | FULLERTON | TX | 92831 | UNITED STATES | | VENDOR |
| 23463 | SPECTRUM PROMOTIONS LLC | DBA SPECTRUMVOICE | PO BOX 1527 | LITTLE ELM | TX | 75068 | UNITED STATES | | VENDOR |
| 23464 | SPECTRUM TRANSPORTATION | PALI TRANSPORT | 6024 ALFREDO ST | CHINO | CA | 91710 | UNITED STATES | SPECTRUMTRANSPORTATION.US@GMA | VENDOR |
| 23465 | SPEED LOAD AND CAR TRANSPORT LLC | 1226 WEST GRAND PKWY SOUTH APT 820 | | KATY | TX | 77494 | UNITED STATES | | VENDOR |
| 23466 | SPEEDIE RECOVERY OF SOUTH FL | 4085 HANCOCK BRIDGE PKWAY | STE 300 | FT MYERS | FL | 33903 | UNITED STATES | | VENDOR |
| 23467 | SPEEDY CARPTS | 7303 HILLCROFT ST., APT 53 S | | HOUSTON | TX | 77081 | UNITED STATES | | VENDOR |
| 23468 | SPEEDY COLLISION EXPERTS LLC | 900 E. PARKER RD | | PLANO | TX | 75074 | UNITED STATES | | VENDOR |
| 23469 | SPEEDY RECOVERY INC. | PO BOX 335037 | | NORTH LAS VEGAS | NV | 89033 | UNITED STATES | | VENDOR |
| 23470 | SPEEDY RECOVERY SERVICES, INC. | 7764 A HAMPTON PLACE | | LOGANVILLE | GA | 30052 | UNITED STATES | | VENDOR |
| 23471 | SPENCER, NIKOLAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23472 | SPENGLER AUTO TRANSPORT LLC | 10635 JANE EYRE DR | | ORLANDO | FL | 32825 | UNITED STATES | | VENDOR |
| 23473 | SPENGLER AUTO TRANSPORT, LLC | 10635 JANE EYRE DR | | ORLANDO | FL | 32825 | UNITED STATES | | VENDOR |
| 23474 | SPG CARGO INC | 24247 FARMSTEAD LN | | PLAINFIELD | IL | 60544 | UNITED STATES | SPGCARGO@GMAIL.COM | VENDOR |
| 23475 | SPIEGELBERG, NATHANIEL JAMES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23476 | SPIRE CONSULTING GROUP, LLC | 401 S 1ST ST. STE.775 | | AUSTIN | TX | 78704 | UNITED STATES | AARON.CLIFT@SPIRECG.COM | VENDOR |
| 23477 | SPIREON, INC | 16802 ASTON STREET | | IRVINE | CA | 92606 | UNITED STATES | | VENDOR |
| 23478 | SPIRIT 12, LLC | POB 10586 | | COLLEGE STATION | TX | 77842 | UNITED STATES | JT@TEXASAGGIESUNITED.COM | VENDOR |
| 23479 | SPIRIT LOGISTICS COMPANY | 2825 N STATE HIGHWAY 360, UNIT #1212 | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 23480 | SPITZER MOTOR CITY, INC. | 13001 BROOKPARK RD. | | CLEVELAND | OH | 44142 | UNITED STATES | | VENDOR |
| 23481 | SPLASH TENTS, INC. | 2107 SHUMARD OAK LN | | IRVING | TX | 75063 | UNITED STATES | | VENDOR |
| 23482 | SPLIT SECOND TOWING AND RECOVERY LLC | 677 NORTH GOLDENROD | | ORLANDO | FL | 32807 | UNITED STATES | | VENDOR |
| 23483 | SPOKANE CLEANING EXPRESS LLC | RIKKI BOBBI AUTO TRANSPORT | PO BOX 7430 | SPOKANE | WA | 99207 | UNITED STATES | | VENDOR |
| 23484 | SPORT CITY TOYOTA | 12650 LBJ FREEWAY | | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 23485 | SPRAY-ALL, INC | 2702 NATIONAL CIR | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 23486 | SPRINGER, DAVID L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23487 | SPRINGFIELD COLLISION CENTER, INC. | 3700 W GRAND AVE SUITE C | | SPRINGFIELD | IL | 62711 | UNITED STATES | | VENDOR |
| 23488 | SR CONSTRUCTION LLC | 1701 JACAMAN RD STE R97 | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 23489 | SRP | PO BOX 2951 | | PHOENIX | AZ | 85062 | UNITED STATES | | VENDOR |
| 23490 | ST JOHN NUNEZ, EMMANUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23491 | ST TRUCKING LLC | PO BOX 26574 | | FEDERAL WAY | WA | 98093 | UNITED STATES | | VENDOR |
| 23492 | ST TRUCKING LLC | 1613 C ST SE | | AUBURN | WA | 98002 | UNITED STATES | | VENDOR |
| 23493 | ST. AMANT MUFFLER & BRAKES, INC. | 10711 HIGHWAY 431 | | SAINT AMANT | LA | 70774 | UNITED STATES | | VENDOR |
| 23494 | ST. GEORGE AUTO SALES INC | 10325 CENTRAL AVE | | MONTCLAIR | CA | 91763 | UNITED STATES | | VENDOR |
| 23495 | STABLE HORIZONS | 4103 LEXINGTON PARKWAY | | COLLEYVILLE | TX | 76034 | UNITED STATES | | VENDOR |
| 23496 | STACEY D ALEXANDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23497 | STACEY LIZAOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23498 | STACEY RAE MARSALISI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23499 | STACI BOYLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23500 | STACI LUCERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23501 | STACI TUBBS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23502 | STACIE TRIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23503 | STACY CONRAD JOYNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23504 | STACY FRANK | ADDRESS ON FILE | | | | | | | VENDOR |
| 23505 | STADIUM TRANSPORTATION INC. | 3723 AUTUMN KNOLL CIR | | KATY | TX | 77449 | UNITED STATES | | VENDOR |
| 23506 | STAGECOACH HAULING | PO BOX 92 | | RATTAN | OK | 74562 | UNITED STATES | | VENDOR |
| 23507 | STALIN USATORRES CUTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23508 | STALLION AUTO LOGISTICS LLC | 7053 SUERTE DR | | MISSION | TX | 78574 | UNITED STATES | | VENDOR |
| 23509 | STALLION AUTO TRANSPORT LLC | 10007 DOOLEY RD. | | BISMARCK | MO | 95947 | UNITED STATES | | VENDOR |
| 23510 | STANDARD INDUSTRIAL & AUTOMOTIVE EQUIPMENT, INC. | 6211 CHURCH RD | | HANOVER PARK | IL | 60133 | UNITED STATES | | VENDOR |
| 23511 | STANDLEY, ARIANNA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23512 | STANLEY BERNARD HUEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23513 | STANLEY E JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23514 | STANLEY STEEMER INTERNATIONAL INC. | PO BOX 205819 | | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 23515 | STANLEY TIRE RECYCLING, LLC | EAGLE TIRE & AUTO SERVICE | 1050 E. CROSSTIMBERS | HOUSTON | TX | 77022 | UNITED STATES | | VENDOR |
| 23516 | STANSBERRY JR, JON ALVIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23517 | STAPLES, INC. | DBA STAPLES CONTRACT & COMMERCIAL LLC | PO BOX 660409 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 23518 | STAR AUTO SPA | 3447 N. PECK RD | | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 23519 | STAR CASUALTY INSURANCE COMPANY | PO BOX 45-1037 | | MIAMI | FL | 33245 | UNITED STATES | | VENDOR |
| 23520 | STAR COLLISION REPAIR, LLC | 5710 KENWICK STREET | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 23521 | STAR DODGE HYUNDAI INC | 5101 S 1ST ST | | ABILENE | TX | 79605 | UNITED STATES | | VENDOR |
| 23522 | STAR ONE TRANSPORT, INC. | 4200 NORTHERN CROSS BLVD | #4210 | HALTOM CITY | TX | 76137 | UNITED STATES | | VENDOR |
| 23523 | STAR RECOVERY, LLC | DBA SOUTH TEXAS AUTO RECOVERY | P.O. BOX 5125 | CORPUS CHRISTI | TX | 78465 | UNITED STATES | | VENDOR |
| 23524 | STAR SERVICE INC | 7425 MAJOR ST | | HOUSTON | TX | 77061 | UNITED STATES | | VENDOR |
| 23525 | STAR TIRE CENTER INC. | 3475 PECK RD | | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 23526 | STAR TOWING SERVICES LLC | 1903 SLADEN HILLS | | SAN ANTONIO | TX | 78253 | UNITED STATES | | VENDOR |
| 23527 | STARR SAWALQAH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23528 | STARR SOULAE MC-GRUDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23529 | STARRIE KEITH HAWKINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23530 | STARS CARRIER SERVICE INC | 39 TANAGER RD APT 3905 | | MONROE | NY | 10950 | UNITED STATES | STAR3202020@GMAIL.COM | VENDOR |
| 23531 | STARS KJ CAR SERVICE INC | 24 MERRIEWOLD LANE NORTH | | MONROE | NY | 10950 | UNITED STATES | | VENDOR |
| 23532 | STATE AUTO TRANS LLC | 372 PLEASANT MEADOW BLVD APT E | | STOW | OH | 44224 | UNITED STATES | | VENDOR |
| 23533 | STATE BOARD OF EQUALIZATION | P.O. BOX 942879 | | SACRAMENTO | CA | 94279 | UNITED STATES | | VENDOR |
| 23534 | STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E 17TH STREET | AUSTIN | TX | 78774 | UNITED STATES | | VENDOR |
| 23535 | STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149360 | AUSTIN | TX | 78714 | UNITED STATES | | VENDOR |
| 23536 | STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149359 | AUSTIN | TX | 78714 | UNITED STATES | | VENDOR |
| 23537 | STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 6875 BANDERA ROAD | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 23538 | STATE COMPTROLLER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | AUSTIN | TX | 78714 | UNITED STATES | | VENDOR |
| 23539 | STATE FARM | PO BOX 52250 | | PHOENIX | AZ | 85072 | UNITED STATES | | VENDOR |
| 23540 | STATE FARM BANK | ATTN: LOAN SERVING | | MADISON | WI | 53705 | UNITED STATES | | VENDOR |
| 23541 | STATE FARM COLLEGE SAVINGS PLAN | P.O. BOX 173865 | | DENVER | CO | 80217 | UNITED STATES | | VENDOR |
| 23542 | STATE OF ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE ST | | PHOENIX | AZ | 85007 | UNITED STATES | | VENDOR |
| 23543 | STATE OF CALIFORNIA | DEPARTMENT OF INDUSTRIAL RELATIONS | P.O. BOX 516547 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 23544 | STATE OF CALIFORNIA | DEPARTMENT OF INDUSTRIAL RELATIONS | PO BOX 511286 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 23545 | STATE OF CALIFORNIA | DEPARTMENT OF INDUSTRIAL RELATIONS | PO BOX 511232 | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 23546 | STATE OF CALIFORNIA - DMV | 1365 N GRAND AVENUE | SUITE 102 | COVINA | CA | 91724 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23547 | STATE OF CALIFORNIA BUREAU OF AUTOMOTIVE REPAIR | PO BOX 989001 | | WEST SACRAMENTO | CA | 95798 | UNITED STATES | | VENDOR |
| 23548 | STATE OF CALIFORNIA DMV | OCCUPATIONAL LICENSING RENEWAL UNIT | PO BOX 932342 | SACRAMENTO | CA | 94232 | UNITED STATES | | VENDOR |
| 23549 | STATE OF CALIFORNIA DMV | 11705 VALLEY BLVD | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 23550 | STATE OF CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | SACRAMENTO | CA | 94257 | UNITED STATES | | VENDOR |
| 23551 | STATE OF DELAWARE | 401 FEDERAL STREET, STE 4 | | DOVER | DE | 19901 | UNITED STATES | | VENDOR |
| 23552 | STATE OF OKLAHOMA USED MOTOR VEHICLE | AND PARTS COMMISSION | 2401 NW 23RD, STE 57 | OKLAHOMA CITY | OK | 73107 | UNITED STATES | | VENDOR |
| 23553 | STATE OF TEXAS | ATTORNEY GENERAL'S OFFICE, BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | AUSTIN | TX | 78711 | UNITED STATES | | VENDOR |
| 23554 | STATE SIGN | 7630 HANSEN RD | | HOUSTON | TX | 77061 | UNITED STATES | | VENDOR |
| 23555 | STATE SIGN | P.O. BOX 750429 | | HOUSTON | TX | 77275 | UNITED STATES | | VENDOR |
| 23556 | STATE TRANS LLC | 4429 RAINIER ST #239 | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 23557 | STATEWIDE AUTO TRACKERS INC | 31549 LONG ACRES DR | | SORRENTO | FL | 32776 | UNITED STATES | | VENDOR |
| 23558 | STATEWIDE PEST CONTROL, INC. | STANLEY PEST CONTROL | 2555 LOMA AVE | SOUTH EL MONTE | CA | 91733 | UNITED STATES | | VENDOR |
| 23559 | STATEWIDE RECOVERY SERVICES | 2852 N DURFEE | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 23560 | STATEWIDE TOWING & RECOVERY INC | 10515 MACARTHUR DR. | | NORTH LITTLE ROCK | AR | 72118 | UNITED STATES | | VENDOR |
| 23561 | STATEWIDE WRECKER SERVICE, INC. | PO BOX 1778 | | FLOWERY BRANCH | GA | 30542 | UNITED STATES | | VENDOR |
| 23562 | STATIONS GROUP, LLC | 1701 N MARKET STREET | STE 500 | DALLAS | TX | 75202 | UNITED STATES | | VENDOR |
| 23563 | STEALTH TOWING AND RECOVERY SERVICES LLC | P.O. BOX 679 | | AZLE | TX | 76098 | UNITED STATES | | VENDOR |
| 23564 | STECK ENSUNCHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23565 | STECK JHOVANNY ENSUNCHO TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23566 | STECK JHOVANNY ENSUNCHO-TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23567 | STECKLER WAYNE & LOVE, PLLC | 12720 HILLCREST ROAD | SUITE 1045 | DALLAS | TX | 75230 | UNITED STATES | BRADEN@SWCLAW.COM | VENDOR |
| 23568 | STEELE SOUTH LOOP HYUNDAI LLC | 8811 LAKES AT 610 DR | | HOUSTON | TX | 77054 | UNITED STATES | | VENDOR |
| 23569 | STEEVEN JEFERE SINCHE-QUIQUIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23570 | STEFAN AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23571 | STEFAN BAKH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23572 | STEFANI MICHELLE HERNANDEZ ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23573 | STEFANIE FASHINBAUER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23574 | STEFANO QUISUMBING | ADDRESS ON FILE | | | | | | | VENDOR |
| 23575 | STEFANY MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23576 | STEFANY MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23577 | STEFANY MOLINA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 23578 | STEFANY MOTIVAR-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23579 | STEFANY ONDINA BATIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23580 | STEIN, DENZEL | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23581 | STEIN, MARTIN B | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23582 | STEP ONE LLC | DBA ROUTE ONE CARHAULING | 1425 N MCLEAN BLVD SUITE 900 | ELGIN | IL | 60123 | UNITED STATES | AP@STEPONETRANS.COM | VENDOR |
| 23583 | STEPAN KNADZHYAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23584 | STEPFARBY INVESTMENTS, LLC | PAT GRAY COLLISION CENTER | 3221 W. INDUSTRIAL AVE | MIDLAND | TX | 79701 | UNITED STATES | | VENDOR |
| 23585 | STEPHAN DEORE JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23586 | STEPHANIA PANTOJA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23587 | STEPHANIE A MERCER | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 23588 | STEPHANIE ANN SPENCER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23589 | STEPHANIE APARICIO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23590 | STEPHANIE B. RICHARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 23591 | STEPHANIE CANDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23592 | STEPHANIE CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23593 | STEPHANIE DUNN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23594 | STEPHANIE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23595 | STEPHANIE HANSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23596 | STEPHANIE HANSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23597 | STEPHANIE HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23598 | STEPHANIE HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 23599 | STEPHANIE IDAIRIZ ALANIZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 23600 | STEPHANIE JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23601 | STEPHANIE LILLIAN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23602 | STEPHANIE LYNN DAWSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23603 | STEPHANIE M GALLIEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23604 | STEPHANIE M. ESCOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23605 | STEPHANIE MARICHE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23606 | STEPHANIE OJEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23607 | STEPHANIE REYES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 23608 | STEPHANIE SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23609 | STEPHANIE SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23610 | STEPHANIE TABOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23611 | STEPHANIE TOVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23612 | STEPHANIE VASQUEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23613 | STEPHANIE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23614 | STEPHANIE YVETTE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23615 | STEPHANNIE ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23616 | STEPHANY DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23617 | STEPHANY HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23618 | STEPHEN D. LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23619 | STEPHEN DUNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23620 | STEPHEN G. HUNT, P.C. | ADDRESS ON FILE | | | | | | | VENDOR |
| 23621 | STEPHEN INIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23622 | STEPHEN L. DRAWDY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23623 | STEPHEN M LEDERER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23624 | STEPHEN M. MORALE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23625 | STEPHEN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23626 | STEPHEN OWENS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23627 | STEPHEN SABO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23628 | STEPHEN VOELTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23629 | STEPHEN W GASS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23630 | STEPHENS, NANDI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23631 | STEPLERTRANSPORTATION LLC | STEPLERTRANSPORTATION LLC, STEPLERPRODUCTION LLC | 14700 SE MARCI WAY | CLACKAMAS | OR | 97015 | UNITED STATES | | VENDOR |
| 23632 | STERLING ASSET RECOVERY INC | 17216 SATICOY ST#641 | | VAN NUYS | TX | 91406 | UNITED STATES | | VENDOR |
| 23633 | STERLING AUTO GROUP AND STERLING SUBARU | DBA STERLING AUTO GROUP | 205 N. EARL RUDDER FWY | BRYAN | TX | 77802 | UNITED STATES | | VENDOR |
| 23634 | STERLING CREDIT CORP | 222 S WESTMONTE DR #301 | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | | VENDOR |
| 23635 | STERLING CREDIT CORPORATION | 222 S WESTMONTE DR #301 | | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | | VENDOR |
| 23636 | STERLING HOGGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23637 | STERLING INFOSYSTEMS, INC. | NEWARK POST OFFICE | NEWARK POST OFFICE, P.O. BOX 35626 | NEWARK | NJ | 07193 | UNITED STATES | | VENDOR |
| 23638 | STERLING INTEREST INVESTMENTS | DBA ELITE COLLISION CENTER | 10522 BRIGHTON LN | HOUSTON | TX | 77031 | UNITED STATES | | VENDOR |
| 23639 | STEVE ACOSTA-AMEZCUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23640 | STEVE DALECIO RODRIGUEZ-SIMAJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23641 | STEVE DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23642 | STEVE ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23643 | STEVE GORMLY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23644 | STEVE JOVANY MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23645 | STEVE ORNELAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23646 | STEVEN ALEXANDER GRANDE-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23647 | STEVEN AMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23648 | STEVEN ANTHONY TRIMINIO - MATAMOROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23649 | STEVEN BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23650 | STEVEN C KIDD | ADDRESS ON FILE | | | | | | | VENDOR |
| 23651 | STEVEN E. MARTINEZ ESCAMILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23652 | STEVEN EDUARDO PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23653 | STEVEN FHERMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23654 | STEVEN GAILLARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 23655 | STEVEN GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23656 | STEVEN GIBSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23657 | STEVEN GLEN ANDERSON DBA CENTEX AUTO CARRIERS LLC | 8603 TIMBER LODGE | | SAN ANTONIO | TX | 78250 | UNITED STATES | | VENDOR |
| 23658 | STEVEN HARNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23659 | STEVEN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23660 | STEVEN HERNANDEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 23661 | STEVEN J PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23662 | STEVEN J. ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23663 | STEVEN JOHN ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23664 | STEVEN JOHN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 23665 | STEVEN K. DENBOW | ADDRESS ON FILE | | | | | | | VENDOR |
| 23666 | STEVEN KHANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23667 | STEVEN P. KENT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23668 | STEVEN PATTERSON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23669 | STEVEN R HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23670 | STEVEN R HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23671 | STEVEN R MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23672 | STEVEN RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23673 | STEVEN REED | ADDRESS ON FILE | | | | | | | VENDOR |
| 23674 | STEVEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23675 | STEVEN SALDANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23676 | STEVEN SOWERSBY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23677 | STEVEN TEJEDA-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23678 | STEVEN TINAJERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23679 | STEVENS FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23680 | STEVES AUTOMOTIVE AND TOWING | 16 N CURTIS RD | | BOISE | ID | 83706 | UNITED STATES | | VENDOR |
| 23681 | STEVIE ROBERT VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23682 | STEWART JAMES CACERES-RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23683 | STEWART'S TRANSPORT | 1099 RAYMOND ROAD | | HAZELHURST | TX | 39083 | UNITED STATES | | VENDOR |
| 23684 | STHEFANY BELMAR LEONARDO MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23685 | STHEFANY JIMENEZ-NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23686 | STHEPANY GUATEMALA -OZUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23687 | STI GRAPHICS, INC. | 1225 ALMA STREET | SUITE C | TOMBALL | TX | 77375 | UNITED STATES | | VENDOR |
| 23688 | STICKY TRANSPORTATION | 19425 SOLEDAD CANYON ROAD | UNIT 195 | CANYON COUNTRY | CA | 91351 | UNITED STATES | | VENDOR |
| 23689 | STINGER CHEMICAL LLC | 905 LIVE OAK ST | | HOUSTON | TX | 77003 | UNITED STATES | | VENDOR |
| 23690 | STINGRAY CHEVROLET BARTOW | 1475 W. MAIN ST. | | BARTOW | FL | 33830 | UNITED STATES | | VENDOR |
| 23691 | STIVEN CANIZALES-AGUDELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23692 | STOCKTON AUTO CENTER ASSOC, INC. | 3158 AUTO CENTER CIRCLE STE A | | STOCKTON | CA | 95212 | UNITED STATES | | VENDOR |
| 23693 | STOCKTON LIVE SCAN | 3190 AUTO CENTER CIRCLE | | STOCKTON | CA | 95212 | UNITED STATES | | VENDOR |
| 23694 | STONE PLACE FARMS LLC | 370 STONE PLACE FARM ROAD | | CAMDENTON | TX | 65020 | UNITED STATES | | VENDOR |
| 23695 | STONEYS LOGISTICS | 550 LENTINI WAY | | SACRAMENTO | CA | 95834 | UNITED STATES | | VENDOR |
| 23696 | STOREYBOOK LLC | MOBILITY SOURCE | 105 CORPORATION WAY UNIT B | VENICE | FL | 34285 | UNITED STATES | | VENDOR |
| 23697 | STR AUTO INC | 5425 SIGNAC CT | | CHINO HILLS | CA | 91709 | UNITED STATES | | VENDOR |
| 23698 | STRB HAULIN LLC | 10126 SOUTHERN SUN | | SAN ANTONIO | TX | 78245 | UNITED STATES | STRBHAULIN23@GMAIL.COM | VENDOR |
| 23699 | STRAIGHT WAY LOGISTICS LLC | 2511 TRIMMIER RD 140 | SUITE 103 | KILLEEN | TX | 76542 | UNITED STATES | | VENDOR |
| 23700 | STRATEGAR LLC | 5080 SPECTRUM DR. | #1000E | ADDISON | TX | 75001 | UNITED STATES | | VENDOR |
| 23701 | STRATEGICLEADS MARKETING, LLC | 7723 VIRGINIA WATER LN | | HOUSTON | TX | 77095 | UNITED STATES | | VENDOR |
| 23702 | STRATTON LOGISTICS, LLC | DBA STRATTON EXPRESS | 1007 HIGHWAY EE | CHAFFEE | TX | 63740 | UNITED STATES | | VENDOR |
| 23703 | STRATUS UNLIMITED, LLC | DBA STRATUS | 8959 TYLER BLVD | MENTOR | OH | 44060 | UNITED STATES | CANDACE.HOAGLAND@STRATUSUNLI | VENDOR |
| 23704 | STREAM AUTO GROUP | 4501 SHENANDOAH | | DALLAS | TX | 75205 | UNITED STATES | | VENDOR |
| 23705 | STREAM ENVIRONMENTAL, LLC | PO BOX 1835 | | DEER PARK | TX | 77536 | UNITED STATES | | VENDOR |
| 23706 | STREAM LOGISTICS INC. | 860 SIVERT DR | | WOOD DALE | TX | 60191 | UNITED STATES | | VENDOR |
| 23707 | STREAM REALTY - ORANGE COUNTY, L.P. | P.O. BOX 732588 | | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 23708 | STREAMLINE AUTO TRANSPORT INC | 771 CHEROKEE RD | | LAKE FOREST | IL | 60045 | UNITED STATES | | VENDOR |
| 23709 | STRICKLIN, JORDAN DAMANI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23710 | STRIKER SERVICES INC. | 5500 ONSTED HWY. | | ONSTED | TX | 49265 | UNITED STATES | | VENDOR |
| 23711 | STRIPE KING DFW, LLC | PO BOX 1942 | | COPPELL | TX | 79019 | UNITED STATES | | VENDOR |
| 23712 | STRIX TRANSPORTATION LLC | 14677 W. CORRINE DR | | SURPRISE | AZ | 85379 | UNITED STATES | | VENDOR |
| 23713 | STRONG TOWER SOLAR ELECTRICAL SERVICES & GENERATORS LLC | 5900 BALCONES DR SUITE 100 | | AUSTIN | TX | 78731 | UNITED STATES | | VENDOR |
| 23714 | STRUTHERS CACY II, CLIFFORD BRUCE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23715 | STT INVESTMENTS INC. | FAST TRACK AUTO TRANSPORTATION | 12021 WILSHIRE BLVD #127 | LOS ANGELES | CA | 90025 | UNITED STATES | | VENDOR |
| 23716 | STX RELIABLE TRANSPORTATION LLC | 7505 CHARRO ST | | MISSION | TX | 78574 | UNITED STATES | STXRELIABLETRANSPORTATIONLLC@ | VENDOR |
| 23717 | STX TRUCKING LLC | 1921 RED FOX LN | | KAUKAUNA | WI | 54130 | UNITED STATES | | VENDOR |
| 23718 | STYLE ON THE MOVE LLC | 1835 MITCHELL DR | | PHOENIX | AZ | 85016 | UNITED STATES | STYLEOTM@GMAIL.COM | VENDOR |
| 23719 | SUANY RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23720 | SUAREZ ANDRADE, CATHERINE E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23721 | SUAREZ QUEZADA, JAYRO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23722 | SUAREZ ROJAS, FREDDY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23723 | SUAREZ, HAROLD M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23724 | SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23725 | SUDDEN FREIGHT LLC | 724 N SAM HOUSTON ST | | SAN BENITO | TX | 78586 | UNITED STATES | | VENDOR |
| 23726 | SUDDENLINK | PO BOX 742535 | | CINCINNATI | OH | 45274 | UNITED STATES | | VENDOR |
| 23727 | SUDI RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23728 | SUD'S DETAILING CENTER | SUD'S DETAILING CENTER | 1125 W 255TH ST | HARBOR CITY | CA | 90710 | UNITED STATES | | VENDOR |
| 23729 | SUE A CADENA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23730 | SUFFY CORPORATION | DBA SUFFY TRANSPORT | P.O. BOX 4078 | JOPLIN | TX | 64803 | UNITED STATES | | VENDOR |
| 23731 | SUGEILY SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23732 | SUGEY LOZANO LOMELI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23733 | SUGEY LOZANO LOMELI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23734 | SUGEY PEREZ-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23735 | SUGEY SANCHEZ-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23736 | SULAGNA NAYAK | ADDRESS ON FILE | | | | | | | VENDOR |
| 23737 | SULAIMAN LAW GROUP | DBA ATLAS CONSUMER LAW | 2500 S HIGHLAND AVENUE SUITE 200 | LOMBARD | IL | 60148 | UNITED STATES | | VENDOR |
| 23738 | SULAY FALCONET | ADDRESS ON FILE | | | | | | | VENDOR |
| 23739 | SULEMA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23740 | SULEY TATIANA GOMEZ VERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23741 | SULLIVAN GOULETTE WILSON, LTD | 444 NORTH MICHIGAN AVE | SUITE 1850 | CHICAGO | IL | 60611 | UNITED STATES | | VENDOR |
| 23742 | SULLY'S SPEED SHOP LLC | 53 TRANSPORT | 21823 MIDDLEBELT RD | NEW BOSTON | MI | 48164 | UNITED STATES | SULLYSSPEEDSHOP@GMAIL.COM | VENDOR |
| 23743 | SULMA YAMILETH OSORIO TEJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23744 | SUMMER TRUONG | ADDRESS ON FILE | | | | | | | VENDOR |
| 23745 | SUMMIT FIRE & SECURITY LLC | PO BOX 855227 | | MINNEAPOLIS | MN | 55485 | UNITED STATES | AR-SFS@SUMMITFIRESECURITY.COM | VENDOR |
| 23746 | SUMMIT GOLF BRANDS, INC | PO BOX 771847 | | CHICAGO | IL | 60677 | UNITED STATES | | VENDOR |
| 23747 | SUMMIT RECOVERY SERVICES, INC | 7111 W. INDIAN SCHOOL RD #159 | | PHOENIX | TX | 85033 | UNITED STATES | | VENDOR |
| 23748 | SUMMIT RISER SYSTEMS | 17981 SKYPARK CIRCLE STE H | | IRVINE | TX | 92614 | UNITED STATES | | VENDOR |
| 23749 | SUMMIT STUDIOS, LLC | 1615 S CONGRESS AVENUE, SUITE 103 | | DELRAY BEACH | FL | 33445 | UNITED STATES | | VENDOR |
| 23750 | SUMMIT TOPCO, LP | CLASSIC COLLISION LLC DBA CLASSIC COLLISION HESPERIA | 3221 W INDUSTRIAL AVE | MIDLAND | TX | 79701 | UNITED STATES | | VENDOR |
| 23751 | SUMMIT TOPCO, LP | CLASSIC COLLISION LLC DBA CLASSIC COLLISION HESPERIA | 10180 E AVE | HESPERIA | CA | 92345 | UNITED STATES | | VENDOR |
| 23752 | SUMMIT TOPCO, LP | CLASSIC COLLISION LLC DBA CLASSIC COLLISION HESPERIA | PO BOX 737081 | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 23753 | SUMMS SKIP AND CLLECTION SERVICE INC | 2616 QUALITY COURT | | VIRGINIA BEACH | TX | 23454 | UNITED STATES | | VENDOR |
| 23754 | SUN CITO LOGISTICS CORP | 301 JARDIN BELLO | | EL PASO | TX | 79932 | UNITED STATES | UBREPOED@AOG.COM | VENDOR |
| 23755 | SUN EXPRESS FL CORPORATION | 10019 FACET COURT | | ORLANDO | FL | 32836 | UNITED STATES | SUNEXPRESSFL@GMAIL.COM | VENDOR |
| 23756 | SUN FIRE LOGISTICS LLC | 12509 CARLOS BOMBACH | | EL PASO | TX | 79928 | UNITED STATES | | VENDOR |
| 23757 | SUNBELT FWSD | WATER CO. | 410 W GULF BANK RD | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 23758 | SUNBELT RENTALS, INC. | PO BOX 409211 | | ATLANTA | GA | 30384 | UNITED STATES | BARBRA.GALBRAITH@SUNBELTRENTAL | VENDOR |
| 23759 | SUNDIE BLACKSHIRE BABALOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23760 | SUNLAND PARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 23761 | SUNNY AUTO CARRIERS, INC | 3492 SUNNYSIDE DR. | | RIVERSIDE | CA | 92506 | UNITED STATES | | VENDOR |
| 23762 | SUNNY AUTO TRANSPORT | 2415 S HIGH ST - REAR | | COLUMBUS | OH | 43207 | UNITED STATES | | VENDOR |
| 23763 | SUNNY SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23764 | SUNNYVALE FORD, INC. | SUNNYVALE FORD | 650 E EL CAMINO REAL | SUNNYVALE | CA | 94087 | UNITED STATES | | VENDOR |
| 23765 | SUNRISE COLLISION CENTER | 4211 COOK ROAD | | HOUSTON | TX | 77072 | UNITED STATES | | VENDOR |
| 23766 | SUNRISE PAINT & BODY | 4211 COOK RD | | HOUSTON | TX | 77072 | UNITED STATES | | VENDOR |
| 23767 | SUNRISE PEST CONTROL INC. | P.O. BOX 1126 | | CYPRESS | TX | 77410 | UNITED STATES | | VENDOR |
| 23768 | SUNROOF KING LLC | 3361 FOUNTAIN DRIVE | | HOUSTON | TX | 77057 | UNITED STATES | | VENDOR |
| 23769 | SUNSET SIGNS AND PRINTING, INC | 2981 E. WHITE STAR AVE. | | ANAHEIM | CA | 92806 | UNITED STATES | | VENDOR |
| 23770 | SUNSHINE AUTO TRANSPORTATION CORP | 10732 SW 165TH TER | | MIAMI | FL | 33157 | UNITED STATES | SUNSHINETRANSP@YAHOO.COM | VENDOR |
| 23771 | SUNSHINE EAST, LLC | 3400 S.W. 27TH AVE #1104 | | MIAMI | FL | 33133 | UNITED STATES | | VENDOR |
| 23772 | SUNSHINE EBONY BALTAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23773 | SUNSTATE TRANSPORT | 1368 N BROWER LA | | MARICOPA | TX | 85139 | UNITED STATES | | VENDOR |
| 23774 | SUPER DISPATCH INC | 1617 MAIN ST | | KANSAS CITY | MO | 64108 | UNITED STATES | | VENDOR |
| 23775 | SUPER SPORTS TRANSPORT LLC | 67 GREEN ACRES | | GATES | TX | 27937 | UNITED STATES | | VENDOR |
| 23776 | SUPER TRANSMISSION INC. | 3551 SOUTH FREEWAY | | FORT WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 23777 | SUPERCLEAN SERVICE COMPANY | P.O. BOX 551802 | | DALLAS | TX | 75355 | UNITED STATES | | VENDOR |
| 23778 | SUPERIOR BATTERY | | | | | | UNITED STATES | | VENDOR |
| 23779 | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | STANLEY MOSK COURTHOUSE | 111 N. HILL STREET ROOM 111-A | LOS ANGELES | CA | 90012 | UNITED STATES | | VENDOR |
| 23780 | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES | 275 MAGNOLIA AVE. | | LONG BEACH | CA | 90802 | UNITED STATES | | VENDOR |
| 23781 | SUPERIOR FREIGHT INC | 1153 SOUTH LEE STREET #199 | | DES PLAINES | IL | 60016 | UNITED STATES | | VENDOR |
| 23782 | SUPERIOR HAIL SOLUTIONS | 8417 CICLEVIEW ST | | ROWLETT | TX | 75088 | UNITED STATES | | VENDOR |
| 23783 | SUPERIOR-PRESS.COM | DEPOSIT SLIPS & BANK BAGS | | | | | UNITED STATES | | VENDOR |
| 23784 | SUPPLY CHAIN PROCESS IMPROVEMENT, INC. | 6408 LYNN RD | | HARRISON | AR | 37341 | UNITED STATES | TGETZ@SCPITEAM.COM | VENDOR |
| 23785 | SUPRIME CAR CARE INC. | 19838 BETTENCOURT LN | | HOUSTON | TX | 77073 | UNITED STATES | | VENDOR |
| 23786 | SURAY JURANY MARIN-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23787 | SURUPAUL, OMAR H | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23788 | SUSAN ANTONIETTE MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23789 | SUSAN L BUTLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23790 | SUSAN LOREIN LEON-PINZON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 23791 | SUSAN PAHNKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23792 | SUSAN PAHNKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23793 | SUSAN REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23794 | SUSAN ZIELINSKI GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23795 | SUSANA CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23796 | SUSANA CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23797 | SUSANA CORNEJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23798 | SUSANA E MENJIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23799 | SUSANA FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23800 | SUSANA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23801 | SUSANA GAVELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23802 | SUSANA GOMEZ-ZUNIGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23803 | SUSANA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23804 | SUSANA JAIMES ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23805 | SUSANA ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23806 | SUSANNA ALICIA ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23807 | SUSETT GABRIELA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23808 | SUSIE BOJORQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23809 | SUSIE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23810 | SUSIE PEREZ SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23811 | SUSY YANETH ALBERTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23812 | SUV TRANSPORT LLC | 266 WALNUT ST | | AGAWAM | MA | 01001 | UNITED STATES | | VENDOR |
| 23813 | SUYAPA AGUILAR NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23814 | SUYAPA ELIZABETH AGUILAR NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23815 | SUZANNE SERRATO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23816 | SUZETTE DELIT LOPEZ & THOMAS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23817 | SW410 LLC | C/O EQUIMAX MANAGEMENT | 3415 S. SEPULVEDA BLVD., SUITE 400 | LOS ANGELES | CA | 90034 | UNITED STATES | | VENDOR |
| 23818 | SWANEE JAMILETH GONSALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23819 | SWAROOP SHIVANAID DODDAWADAMATH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23820 | SWEETWATER AUTHORITY | PO BOX 6003 | | WHITTIER | CA | 90607 | UNITED STATES | | VENDOR |
| 23821 | SWEETWATER F-M PRODUUCTS L.P. | DBA STANLEY FORD SWEETWATER | 603 SW GEORGIA AVE | SWEETWATER | TX | 79556 | UNITED STATES | | VENDOR |
| 23822 | SWEETWATER PLUMBING INDUSTRIES INC. | 4667 HOLT BLVD | | MONTCLAIR | CA | 91763 | UNITED STATES | | VENDOR |
| 23823 | SWEETWATER PLUMBING INDUSTRIES INC. | 12345 MOUNTAIN AVE., SUITE #N-221 | | CHINO | CA | 91710 | UNITED STATES | | VENDOR |
| 23824 | SWIFT HAUL LLC | 9 PUEBLO CT | | MORGANVILLE | NJ | 07751 | UNITED STATES | | VENDOR |
| 23825 | SYBEL J. PIETERSZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23826 | SYDNEY EDMUND AUGUSTINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23827 | SYDNEY GORDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23828 | SYDNEY JORDAN SCACUTTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23829 | SYED & MANSOOR INC | SPRINGFIELD AUTO CARE | 5533 BACKLICK RD | SPRINGFIELD | VA | 22151 | UNITED STATES | | VENDOR |
| 23830 | SYED KAZMI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23831 | SYIYONA DIAMONIQUE JADAE RICKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23832 | SYKES BODY REPAIR, LLC | 1505 W. PEMBROKE AVE | | HAMPTON | VA | 23661 | UNITED STATES | | VENDOR |
| 23833 | SYLVA, CINDIA L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23834 | SYLVIA AUSWEGER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23835 | SYLVIA DIANNA VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23836 | SYLVIA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23837 | SYLVIA M. CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 23838 | SYLVIA M. LOVELETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 23839 | SYLVIA MIRANDA-ALMANZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23840 | SYLVIA QUIROGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23841 | SYMONDS FLAGS AND POLES, INC. | 250 W. AIRPORT FREEWAY | | IRVING | TX | 75062 | UNITED STATES | SHARON@SYMONDSFLAGS.US | VENDOR |
| 23842 | SYNERGIA DISCOVERY AND INSIGHT LP | 9600 ESCARPMENT BLVD | SUITE 745-201 | AUSTIN | TX | 78749 | UNITED STATES | | VENDOR |
| 23843 | SYNOPTEK HOLDCO, LLC | DBA SYNOPTEK MANAGED SERVICES, LLC | 19520 JAMBOREE ROAD, SUITE 110 | IRVINE | TX | 92612 | UNITED STATES | | VENDOR |
| 23844 | SYR ASSOCIATIONS LLC | 11513 N OAK TRAFFICWAY | | KANSAS CITY | MO | 64155 | UNITED STATES | | VENDOR |
| 23845 | T & M AUTOMOTIVE INC | 213 W PONDERA | | LANCASTER | CA | 93534 | UNITED STATES | | VENDOR |
| 23846 | T & T LIBERTY SAFES, INC. | 6201 KNUDSEN DR | | BAKERSFIELD | CA | 93308 | UNITED STATES | | VENDOR |
| 23847 | T AND T TRANSPORT | 6969 HOLLISTER | #201 | HOUSTON | TX | 77040 | UNITED STATES | | VENDOR |
| 23848 | T TECHNOLOGY, INC. | DBA TELE TECHNOLOGY | 9211 WEST RD STE 143-176 | HOUSTON | TX | 77064 | UNITED STATES | | VENDOR |
| 23849 | T&A AUTO TRANSPORT | 9855 WALNUT VALLEY DR | | SAN ANTONIO | TX | 78242 | UNITED STATES | | VENDOR |
| 23850 | T&G COLLISION - SAGAMORE | 91 PINE HOLLOW RD | | OYSTER BAY | NY | 11771 | UNITED STATES | | VENDOR |
| 23851 | T&S MOTOR TRANSPORT, LLC | 102 STANFORD | | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23852 | T&T RECOVERY LLC | 4225 N. 113TH DR | | PHOENIX | AZ | 85037 | UNITED STATES | | VENDOR |
| 23853 | T.E. DODSON TRANSPORT | PO BOX 537 | | WALKERTOWN | TX | 27051 | UNITED STATES | | VENDOR |
| 23854 | T.L.S PARTS, INC. | BENZEEN AUTO PARTS | 3811 RECYCLE ROAD | RANCHO CORDOVA | CA | 95742 | UNITED STATES | | VENDOR |
| 23855 | TABATHA JEAN EMBREY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23856 | TABERA CARDOSA, JULIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23857 | TABETHA R. GARRETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 23858 | TABITHA TEWAH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23859 | TABORA-CACERES, HECTOR FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23860 | TABORDA ESCOBAR, HECTOR A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23861 | TABRANE DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23862 | TAC ACCEPTANCE | PO BOX 153156 | | AUSTIN | TX | 78715 | UNITED STATES | | VENDOR |
| 23863 | TAC HO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23864 | TAC LOGISTICS SERVICES LLC | 9100 SOUTHWEST FREEWAY, STE 150G | | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 23865 | TACHKO TRANSPORT LLC | 14637 187TH CIRCLE | | ELK RIVER | TX | 55330 | UNITED STATES | | VENDOR |
| 23866 | TACHON PATINO, ZEIDNY D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23867 | TACITO DIRECT MARKETING | 14165 PROTON ROAD | | DALLAS | TX | 75244 | UNITED STATES | | VENDOR |
| 23868 | TACOYIA ALDREANIA FREEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23869 | TADERIUS BUNCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23870 | TAEISHA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23871 | TAG INTERMEDIATE HOLDING, LLC | | | | | | UNITED STATES | | VENDOR |
| 23872 | TAG TRANSPORT | | | | | | UNITED STATES | | VENDOR |
| 23873 | TAGRE LTD | 545 E JOHN CARPENTER FWY STE 1900 | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 23874 | TAHJANAE KYERRA VENERABLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23875 | TAINAN DAIMOND PINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23876 | TAIRA LATREACE PORTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23877 | TAIWAN JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23878 | TAJA ALAIN NUNEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23879 | TAK COLLISION CENTER INC | DBA TAK COLLISION CENTER | 5350 W. ADAMS BLVD. | LOS ANGELES | CA | 90016 | UNITED STATES | | VENDOR |
| 23880 | TAKARI AUDREY ANNETTE FUCLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23881 | TAKASHI ALFREDO SAKUYAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23882 | TAL TRUCKING INC | 2969 E. NIGHTAWK WAY | | PHOENIX | TX | 85048 | UNITED STATES | | VENDOR |
| 23883 | TALASS EXPRESS INC | 1845 SW 3RD AVE | | FORT LAUDERDALE | FL | 33315 | UNITED STATES | | VENDOR |
| 23884 | TALENT SUITE, LLC | PO BOX 830323 | | RICHARDSON | TX | 75083 | UNITED STATES | KVCLEVE@TALENTSUITELLC.COM | VENDOR |
| 23885 | TALENTO BILINGUE DE HOUSTON | 333 S JENSEN DR | | HOUSTON | TX | 77003 | UNITED STATES | | VENDOR |
| 23886 | TALIA BAHENA DE SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 23887 | TALIA YAZMIN SEGURA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23888 | TALIQUAH HODGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23889 | TALISHA MAXINE GOODWIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 23890 | TALOGY, INC. | 500 ALEXANDER PARK, SUITE 200 | P.O. BOX 2050 | PRINCETON | NJ | 08543 | UNITED STATES | | VENDOR |
| 23891 | TALOGY, INC. | 611 N BRAND BLVD | 10TH FL | GLENDALE | CA | 91203 | UNITED STATES | | VENDOR |
| 23892 | TALOGY, INC. | PO BOX 7410416 | | CHICAGO | IL | 60674 | UNITED STATES | | VENDOR |
| 23893 | TAMANI BAKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 23894 | TAMANIKA TANASHA HINES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23895 | TAMARA DEVAUN BRAGGS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23896 | TAMARA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23897 | TAMARA FLOWERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23898 | TAMAYO ALVAREZ, LIRETNIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23899 | TAMAYO NAVARRO, JOSE ARELIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23900 | TAMAYO, ALEJANDRO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23901 | TAMEEMAZUD LLC | MIDAS TRACY | 2615 W GRANT LINE RD | TRACY | CA | 95304 | UNITED STATES | | VENDOR |
| 23902 | TAMEKA ALICE ELSTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23903 | TAMEKA VICKERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23904 | TAMEZ RODRIGUEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23905 | TAMEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23906 | TAMIKA JEAN-LOUIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23907 | TAMIKA MIESHA HOGGATT | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 23908 | TAMIKA NICOLE DONNELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23909 | TAMIKA SHAJAUN STOVALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23910 | TAMIKO N CARROLL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23911 | TAMMY DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23912 | TAMMY DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23913 | TAMMY J. MCRAE TAX ASSESSOR-COLLECTOR | MONTGOMERY COUNTY | 400 N. SAN JACINTO ST | CONROE | TX | 77301 | UNITED STATES | | VENDOR |
| 23914 | TAMMY RENAE NUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23915 | TAMON PEARSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23916 | TAMUS INC | 203 SOUTH PINE STREET | | DIXON | TX | 65459 | UNITED STATES | | VENDOR |
| 23917 | TAN, SOVANTANA JOSE PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23918 | TANGELA JACKSON BENEFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 23919 | TANGELA LATANYA JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 23920 | TANGO CARD, INC. | 4700 42ND AVE SW | SUITE 430A | SEATTLE | WA | 98116 | UNITED STATES | MICHAEL.SHORES@TANGOCARD.COM | VENDOR |
| 23921 | TANIA ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23922 | TANIA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23923 | TANIA BADILLO-JURADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23924 | TANIA CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23925 | TANIA CORTEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23926 | TANIA IBETH RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23927 | TANIA M MAGALLANES LOZOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23928 | TANIA MAGALY FUENTES-GRANADOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23929 | TANIA MARIA CARDONA URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23930 | TANIA MARISOL SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 23931 | TANIA MORALES-URBINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23932 | TANIA N HIPOLITO-CERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23933 | TANIA V ZAPATA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23934 | TANIA YAZMIN REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23935 | TANIKA NAKOLE YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 23936 | TANIS SIGNATURE PRODUCE, LLC | 4514 S. STEWART RD. | | SAN JUAN | TX | 78589 | UNITED STATES | | VENDOR |
| 23937 | TANISHA RENEE ARRADONDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23938 | TANISHA WEST | ADDRESS ON FILE | | | | | | | VENDOR |
| 23939 | TANTALEAN ARENAS, GERSON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23940 | TANYA HARRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23941 | TAOTAO GATOLOAI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23942 | TAPATIO AUTO AND TRUCK WRECKING INC. | 6507 DATSUN ST. | | SAN DIEGO | TX | 92154 | UNITED STATES | | VENDOR |
| 23943 | TAPIA GIL, ROBERTO W | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23944 | TAPIA ORTEGA, RICARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23945 | TAPIA, JAYLEEN M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23946 | TAPIA, JESUS JOAQUIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23947 | TAPIA, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23948 | TAPIA-TELLEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23949 | TARA ALAIN NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23950 | TARA LYNN OWNBY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23951 | TARA WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23952 | TARANGO, ERICK ALBERTO | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23953 | TARAZ INC | 6600 W WOOD RIVER DR | | NILES | IL | 60714 | UNITED STATES | | VENDOR |
| 23954 | TARGET MEDIA PARTNERS | 5200 LANKERSHIM BLVD | | NORTH HOLLYWOOD | TX | 91601 | UNITED STATES | | VENDOR |
| 23955 | TARIQ KAMAL HALCROMB | ADDRESS ON FILE | | | | | | | VENDOR |
| 23956 | TARRANT COUNTY COLLEGE FOUNDATION | 300 TRINITY CAMPUS CIRCLE | TRWF1300A | FORT WORTH | TX | 76102 | UNITED STATES | | VENDOR |
| 23957 | TARRANT COUNTY DISTRICT CLERK | TOM VANDERGRIFF CIVIL COURTS BUILDING, 100 N CALHOUN ST | | FORT WORTH | TX | 76196 | UNITED STATES | | VENDOR |
| 23958 | TARRANT COUNTY SHERIFF'S DEPARTMENT | 200 TAYLOR STREET 6TH FLOOR | | FORT WORTH | TX | 76196 | UNITED STATES | | VENDOR |
| 23959 | TARRANT COUNTY TAX ASSESSOR | 100 E WEATHERFORD ST | | FORT WORTH | TX | 76196 | UNITED STATES | | VENDOR |
| 23960 | TARRANT COUNTY TAX ASSESSOR | PO BOX 961018 | | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 23961 | TARRANT COUNTY TAX OFFICE | C/O LINEBARGER GOGGAN BLAIR & SAMPSON LL | 100 THROCKMORTON SUITE 300 | FORT WORTH | TX | 76102 | UNITED STATES | | VENDOR |
| 23962 | TARSHA V GRANBERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 23963 | TARUN NO-GIVEN-NAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 23964 | TARYN N YBARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23965 | TASHAWNA M NASH | ADDRESS ON FILE | | | | | | | VENDOR |
| 23966 | TASIMILO TUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 23967 | TASIS ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 23968 | TASKAKA JASIR STARWELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 23969 | TAT COMPANY | 3906 WOODSTOCK DR | | COLLEYVILLE | TX | 76034 | UNITED STATES | | VENDOR |
| 23970 | TATIANA DEL CARMEN MAYORGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23971 | TATIANA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23972 | TATIANA LASSERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23973 | TATIANA MAYORGA MENA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 23974 | TATIANA ROSA LOBO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 23975 | TATIANA THEODORA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23976 | TATIANA VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23977 | TATTIANA TIERA GARBUTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 23978 | TAURINO MANZANO VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23979 | TAURUS AUTO GROUP INC. | 16W455 S FRONTAGE RD, STE 300 | | BURR RIDGE | IL | 60527 | UNITED STATES | | VENDOR |
| 23980 | TAVERN SERVICES INC. | 18228 PARTHENIA ST | | NORTHRIDGE | TX | 91325 | UNITED STATES | | VENDOR |
| 23981 | TAVIA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23982 | TAX ADVISORS GROUP LLC | 12400 COIT RD | STE 1270 | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 23983 | TAX APPRAISAL DISTRICT OF BELL COUNTY | 550 E. 2ND AVE | | BELTON | TX | 76513 | UNITED STATES | | VENDOR |
| 23984 | TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 671287 | | DALLAS | TX | 75367 | UNITED STATES | | VENDOR |
| 23985 | TAX APPRAISAL DISTRICT OF BELL COUNTY | PO BOX 390 | | BELTON | TX | 76513 | UNITED STATES | | VENDOR |
| 23986 | TAX CREDIT COMPANY | 6464 SUNSET BLVD. | SUITE 1150 | LOS ANGELES | TX | 90028 | UNITED STATES | | VENDOR |
| 23987 | TAXCO PRODUCE | | | | | | UNITED STATES | | VENDOR |
| 23988 | TAYLANA AJALEE ZURI LIGGINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23989 | TAYLIER MONIQUE JANELL MAYFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 23990 | TAYLOR AUTOBODY LLC | 6805 HWY. 2 | | FARMERVILLE | LA | 71241 | UNITED STATES | | VENDOR |
| 23991 | TAYLOR MONIQUE BATISTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 23992 | TAYLOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23993 | TAYLOR, LEONARD J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 23994 | TAYRIN PAMELA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 23995 | TAYRONE JUNQUEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23996 | TAYSIR ZAHRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 23997 | TAYZET SAENZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 23998 | TAZI TRANSPORT LLC | ARDELILILAH ELAKRADI | 1671 VALLEY AVE # E | HOMEWOOD | TX | 35209 | UNITED STATES | | VENDOR |
| 23999 | TBC RETAIL GROUP INC | TIRE KINGDOM | 457 W HIGHWAY 436 | ALTAMONTE SPRINGS | FL | 32714 | UNITED STATES | | VENDOR |
| 24000 | TBK BANK, SSB | 12700 PARK CENTRAL DR | STE 1700 | DALLAS | TX | 75251 | UNITED STATES | | SECURED LENDER |
| 24001 | TBSYES, INC | PLAZA SHELL | 602 EAST MARKET STREET | LEESBURG | VA | 20176 | UNITED STATES | | VENDOR |
| 24002 | TC TRANSPORT LLC | 2312 PECAN STREET | | BOWLING GREEN | TX | 42101 | UNITED STATES | | VENDOR |
| 24003 | TC TRANSPORT LLC. | JS ONE STOP PLUMBING | 1200 INDUSTRIAL RD #2 | BOULDER CITY | NV | 89005 | UNITED STATES | | VENDOR |
| 24004 | TCE OCEAN TRANSPORT LLC | 5116 N 2ND ST | | PHILADELPHIA | PA | 19120 | UNITED STATES | | VENDOR |
| 24005 | TCN INC. | 162 N. 400 E. | BUILDING B 2ND FLOOR | SAINT GEORGE | TX | 84770 | UNITED STATES | | VENDOR |
| 24006 | TCT THOMAS CHOICE TRANSPORT LLC | 15410 MASSEY FOREST DRIVE | | NEW CANEY | TX | 77357 | UNITED STATES | OFFICE.TCTTHOMASCHOICE@GMAIL.C | VENDOR |
| 24007 | TD AUTO FINANCE - 16039 | MAILSTOP ME2-074-017 | 6 ATLANTIS WAY | LEWISTON | ME | 04240 | UNITED STATES | | VENDOR |
| 24008 | TD REPAIR LLC | 5905 HARVEST HILL | | CORPUS CHRISTI | TX | 78414 | UNITED STATES | | VENDOR |
| 24009 | TD TRANSPORT | 51 VAN DEENE AVE APT M3 | | W SPRINGFIELD | MA | 01089 | UNITED STATES | | VENDOR |
| 24010 | TDECU | 1001 FM 2004 | | LAKE JACKSON | TX | 77566 | UNITED STATES | | VENDOR |
| 24011 | TDI GUY | 1202 JACKSBORO HWY | | FORT WORTH | TX | 76114 | UNITED STATES | | VENDOR |
| 24012 | TDINDUSTRIES, INC | 13850 DIPLOMAT DRIVE | | DALLAS | TX | 75234 | UNITED STATES | MARKETING@TDINDUSTRIES.COM | VENDOR |
| 24013 | TDL TRANSPORTATION LLC | 814 GLEN HOLLOW DR | | CONROE | TX | 77385 | UNITED STATES | DERICKMDUC@GMAIL.COM | VENDOR |
| 24014 | TDR HAULING SERVICES LLC | 2850 OAK RD #9108 | | PEARLAND | TX | 77584 | UNITED STATES | TDRHAULINGSERVICES@GMAIL.COM | VENDOR |
| 24015 | TDT TOWING SERVICES | 10013 E HWY 67 | | ALVARADO | TX | 76009 | UNITED STATES | | VENDOR |
| 24016 | TE | REAR VIEW LOGISTICS LLC | 5090 RICHMOND AVE #360 | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 24017 | TEAGUE, IVORY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24018 | TEAIRA MONAY BARTIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24019 | TEAM ALAMO MOBILE GLASS SERVICE | 9739 BRAUN RUN | | SAN ANTONIO | TX | 78254 | UNITED STATES | | VENDOR |
| 24020 | TEAM AUTOMOTIVE GROUP | DBA TEAM NISSAN LLC | POST OFFICE BOX 5486 | OXNARD | CA | 93031 | UNITED STATES | | VENDOR |
| 24021 | TEAM NISSAN | 1801 AUTO CENTER DRIVE | | OXNARD | CA | 93036 | UNITED STATES | | VENDOR |
| 24022 | TEAM TIRE CORP | TOMS TIRE & AUTO REPAID | 43104 10TH ST W | LANCASTER | CA | 93534 | UNITED STATES | | VENDOR |
| 24023 | TEANDRA GARNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24024 | TECH MASTER LOCKSMITH LLC | 1616 W NORTHGATE DR | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 24025 | TECHNO AUTO CARRIERS, INC. | 15358 SW 91TH ST. | | MIAMI | TX | 33196 | UNITED STATES | | VENDOR |
| 24026 | TECHNOLOGY MEDIA GROUP, INC | DBA TMG INC. | DBA TMG INC, 1262 VICEROY DR | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 24027 | TECHSTAR EQUIPMENT SALES & SERVICE | 18975 MARBACH LANE, STE 922 | | SAN ANTONIO | TX | 78266 | UNITED STATES | | VENDOR |
| 24028 | TECO AUTO TRANSPORT INC. | 95 SPRUCE AVE | | WAUKEGAN | IL | 60087 | UNITED STATES | | VENDOR |
| 24029 | TECOBI, LLC | 5690 DTC BLVD. SUITE 100 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES | DOCUMENTS@RIGHTSIGNATURE.COM | VENDOR |
| 24030 | TED V CALLIGORI | ADDRESS ON FILE | | | | | | | VENDOR |
| 24031 | TEDDY BLASSINGAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 24032 | TEJAS BUILDERS LLC | PO BOX 80384 | | MIDLAND | TX | 79705 | UNITED STATES | | VENDOR |
| 24033 | TEJERA AGUILERA, ADNIER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24034 | TEKCENTURE, INC. | 1231 GREENWAY DRIVE SUITE # 990 | | IRVING | TX | 75038 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24035 | TEKNOS ASSOCIATES LLC | 44 MONTGOMERY ST. | 3RD FLOOR | SAN FRANCISCO | CA | 94104 | UNITED STATES | | VENDOR |
| 24036 | TEKWEKS INTERNET | 451 S. BRAND BLVD. | #207 | SAN FERNANDO | TX | 91340 | UNITED STATES | | VENDOR |
| 24037 | TELEFUTURA TV GROUP, INC. | DBA KFTH-TV, CH 67 | PO BOX 460867, ATTN: TV ACCOUNTS REC | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 24038 | TELEPORT WA LLC | 4730 UNIVERSITY WAY NE STE 104 | | SEATTLE | WA | 98105 | UNITED STATES | | VENDOR |
| 24039 | TELES TRANSPORT LLC | 411 SAIRS AVE APT 1 | | LONG BRANCH | NJ | 07740 | UNITED STATES | TELESTRANSPORTLLC@GMAIL.COM | VENDOR |
| 24040 | TELESFORO BEDOLLA -GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24041 | TELISHA LARRELL SIMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24042 | TELLES RODRIGUEZ, ALEXA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24043 | TELLEZ, DENIS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24044 | TELLIES JEROME MAYERS JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24045 | TELSTRONG BUSINESS COMMUNICATIONS, LLC | AVA LORIECE NORTON | 2300 MCDERMOTT, STE 200-310 | PLANO | TX | 75025 | UNITED STATES | | VENDOR |
| 24046 | TELVIS RODRIGUEZ CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24047 | TEMECULA AUTO BODY | FIX AUTO TEMECULA | 41196 NICK LANE | MURRIETA | CA | 92562 | UNITED STATES | | VENDOR |
| 24048 | TEMO TRANSPORTATION | 468 WOODHAVEN PLAZA | | PHILADELPHIA | TX | 19116 | UNITED STATES | | VENDOR |
| 24049 | TEMPLE HEAT & AIR LLC | PO BOX 1128 | | TEMPLE | TX | 76504 | UNITED STATES | DISPATCHER@TEMPLEHEATANDAIR.CO | VENDOR |
| 24050 | TEMPLE MAC HAIK DODGE LTD | MAC HAIK DODGE | 3207 S GENERAL BRUCE DRIVE | TEMPLE | TX | 76504 | UNITED STATES | | VENDOR |
| 24051 | TEMUR TSERTSVADZE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24052 | TENEO STRATEGY CONSULTING LLC | 601 LEXINGTON AVE 55TH FLOOR | | NEW YORK | NY | 10022 | UNITED STATES | INFO@PHONGVU.VN | VENDOR |
| 24053 | TENNESSEE AUTO RECOVERY, INC. | 422 SOUTH COLLEGE STREET | | LEBANON | TN | 37087 | UNITED STATES | | VENDOR |
| 24054 | TENNILLE ROBINSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24055 | TEO, UNCLE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24056 | TEODORA SALINAS-PERALTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24057 | TEODORO TURRUBIATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24058 | TEODORO VARGAS BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24059 | TEODULO DE PAZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24060 | TEODULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24061 | TEODULO SAAVEDRA OLMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24062 | TEOFILO BENITO PONCE-GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24063 | TERAMIND INC | 19495 BISCAYNE BLVD, SUITE 606 | | AVENTURA | FL | 33180 | UNITED STATES | | VENDOR |
| 24064 | TERAN CHANG, NELSON | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24065 | TERCERO TELLEZ, JULIO C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24066 | TERENCE DEVAUGHN BROOKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24067 | TERENCE KAVIN COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24068 | TERENCE MCCOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24069 | TERENCE TSAI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24070 | TERESA & JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24071 | TERESA ANNETTE GARRIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24072 | TERESA ARLETT GUERRA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24073 | TERESA BARAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24074 | TERESA CASTRO MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24075 | TERESA CHAVEZ-MANRIQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24076 | TERESA CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24077 | TERESA CONTRERAS-DECORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24078 | TERESA DE JESUS TAMAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24079 | TERESA DEL RIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24080 | TERESA DELIA SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24081 | TERESA DIAZ-YANEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24082 | TERESA FRAIRE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24083 | TERESA G CABALLERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24084 | TERESA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24085 | TERESA HERNANDEZ PASCACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24086 | TERESA IGLESIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24087 | TERESA JESUS FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24088 | TERESA LARIOS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24089 | TERESA LARIOS MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24090 | TERESA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24091 | TERESA MONTEMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24092 | TERESA PALOMO LIMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24093 | TERESA PECINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24094 | TERESA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24095 | TERESA RIOS-DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24096 | TERESA RODARTE ENCISO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24097 | TERESA RODARTE ENCISO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24098 | TERESA ROSE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24099 | TERESA SANTIAGO DIEGO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24100 | TERESA SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24101 | TERESA SHEPPARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24102 | TERESA SOTO-ARREDONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24103 | TERESA VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24104 | TERESA VELASQUEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24105 | TERESA VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24106 | TERESA YADIRA SANCHEZ GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24107 | TERESITA SELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24108 | TERESO DE JESUS JIMENEZ-SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24109 | TERI L. ARNOLD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24110 | TERRACON CONSULTANTS, INC. | PO BOX 959673 | | ST. LOUIS | MO | 63195 | UNITED STATES | | VENDOR |
| 24111 | TERRANCE ANDERSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24112 | TERRANCE D. HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24113 | TERRANCE GREENE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24114 | TERRANCE JACKSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24115 | TERRAZAS GILES, HECTOR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24116 | TERRAZAS, ERNESTO C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24117 | TERRELL LAMAR HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24118 | TERRELL MITCHELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24119 | TERRELL R J EDDIE NELSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24120 | TERRELL, ANTHONY L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24121 | TERRENCE BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24122 | TERRENCE H. CHATMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24123 | TERRENCE HOWARD UPTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24124 | TERRENCE JEROD LOWERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24125 | TERRENCE L DUNCAN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24126 | TERRENCE L DUNCAN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24127 | TERRENCE L. UNCAN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24128 | TERRENCE SHEPPARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24129 | TERRENESHA MAREJUNNA JOSEPH | ADDRESS ON FILE | | | | | | | VENDOR |
| 24130 | TERRI DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24131 | TERRI LASHAWN CUNNINGHAM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24132 | TERRI LYNN FERRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24133 | TERRY ALAN EASLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24134 | TERRY CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24135 | TERRY JOSEPH | ADDRESS ON FILE | | | | | | | VENDOR |
| 24136 | TERRY MAYFIELD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24137 | TERRY NEAL HELMICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24138 | TERRY ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24139 | TERRY POST | ADDRESS ON FILE | | | | | | | VENDOR |
| 24140 | TERRY STEWART | ADDRESS ON FILE | | | | | | | VENDOR |
| 24141 | TES TRANSPORTATION INC | 7630 INDUSTRY AVE | | PICO RIVERA | CA | 90660 | UNITED STATES | | VENDOR |
| 24142 | TESFAYE, SELAMNEH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24143 | TESSON MEJIA, JOSMERCY FRANSCHESK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24144 | TEST, TEST | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24145 | TET EXPRESS INC | 7411 FIREWEED CIR | | CITRUS HEIGHTS | CA | 95610 | UNITED STATES | | VENDOR |
| 24146 | TEVIN CHEVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24147 | TEVIN SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 24148 | TEX MEX RECOVERY | 12101 TICONDEROGA RD | | HOUSTON | TX | 77044 | UNITED STATES | | VENDOR |
| 24149 | TEX PRO RECOVERY | 250 HOLLY ROAD | | GILMER | TX | 75644 | UNITED STATES | | VENDOR |
| 24150 | TEX PRO TIRE INC | 1791 REESE RD | | KAUFMAN | TX | 75142 | UNITED STATES | | VENDOR |
| 24151 | TEX STAR COMISARIA | | | | | | UNITED STATES | | VENDOR |
| 24152 | TEXADIA SYSTEMS LLC | 15850 DALLAS PARKWAY | | DALLAS | TX | 75248 | UNITED STATES | | VENDOR |
| 24153 | TEXAN FORD INC | AUTONATION FORD KATY | 20777 I-10 WEST | KATY | TX | 77450 | UNITED STATES | | VENDOR |
| 24154 | TEXAN HYUNDAI | 27309 SOUTHWEST FREEWAY | | ROSENBERG | TX | 77471 | UNITED STATES | | VENDOR |
| 24155 | TEXAS A & M UNIVERSITY | ATTN: ISEN BUSINESS SER | INDUSTRIAL & SYSTEMS ENGINEERING, 3131 TAMU | COLLEGE STATION | TX | 77843 | UNITED STATES | | VENDOR |
| 24156 | TEXAS AIR AUTHORITIES, INC. | 4621 S COOPER ST. STE 131-806 | | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 24157 | TEXAS AIR REPAIR LLC | 5030 LA POSITA ST. | #108 | SAN ANTONIO | TX | 78233 | UNITED STATES | | VENDOR |
| 24158 | TEXAS AND OKLAHOMA ELECTRIC SERVICE, LLC | DBA: TEXAS ELECTRICAL | 122 PITTSBURG STREET | DALLAS | TX | 75207 | UNITED STATES | | VENDOR |
| 24159 | TEXAS AUDIO CAR STEREO & SECURITY | 3035 S. SHILOH RD #135 | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 24160 | TEXAS AUTO DELIVERY | 428 S. KIRBY STREET | | GARLAND | TX | 75042 | UNITED STATES | | VENDOR |
| 24161 | TEXAS AUTO REPAIRS & ACCESSORIES | 1003 E. SOUTHCROSS | | SAN ANTONIO | TX | 78214 | UNITED STATES | | VENDOR |
| 24162 | TEXAS AUTO SOLUTIONS | LARRY T JACOBS | 1831 AMERICAN ELM CT | SUGAR LAND | TX | 77479 | UNITED STATES | | VENDOR |
| 24163 | TEXAS AUTO TITLE | | | | | | UNITED STATES | | VENDOR |
| 24164 | TEXAS AUTOHAUL, LLC | 1070 EVERGREEN CIR STE200 | | THE WOODLANDS | TX | 77380 | UNITED STATES | | VENDOR |
| 24165 | TEXAS BALLOON DISTRIBUTORS | 11901 WARIFIELD | | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 24166 | TEXAS BEST MOBILE MECHANICS LLC | 1209 S MAIN ST #153 | | LINDALE | TX | 75771 | UNITED STATES | | VENDOR |
| 24167 | TEXAS BLUE SOAP, LLC | PO BOX 204 | | FAIRFIELD | TX | 75840 | UNITED STATES | | VENDOR |
| 24168 | TEXAS BUMPERS | JOSE MIGUEL HERRERA MUNIZ DBA TEXAS BUMP | 2950 S. SHAVER ST., #B-5 | PASADENA | TX | 77502 | UNITED STATES | | VENDOR |
| 24169 | TEXAS CAPITAL BANK, NA | ATTN: LEASING | 2350 LAKESIDE BLVD, STE 605 | RICHARDSON | TX | 75082 | UNITED STATES | | VENDOR |
| 24170 | TEXAS CAR TITLE | 4115 FREDERICKBURG RD | | SAN ANTONIO | TX | 78201 | UNITED STATES | | VENDOR |
| 24171 | TEXAS COLLEGE SAVINGS PLAN | P.O. BOX 173881 | | DENVER | CO | 17388 | UNITED STATES | | VENDOR |
| 24172 | TEXAS DEALER SOLUTIONS | 4210 S INDUSTRIAL DR | SUITE 100 | AUSTIN | TX | 78744 | UNITED STATES | | VENDOR |
| 24173 | TEXAS DEPARTMENT OF INSURANCE | 208 E. 10TH STREET | LOCKBOX DEPARTMENT, MC-CO-AAL | AUSTIN | TX | 78701 | UNITED STATES | | VENDOR |
| 24174 | TEXAS DEPARTMENT OF LICENSING AND REGULATION | | | | | | UNITED STATES | | VENDOR |
| 24175 | TEXAS DEPARTMENT OF MOTOR VEHICLES | PO BOX 12098 | FINANCE & ADMINISTRATIVE SERVICES DIVISION | AUSTIN | TX | 78711 | UNITED STATES | | VENDOR |
| 24176 | TEXAS DEPARTMENT OF MOTOR VEHICLES | PO BOX 5020 | | AUSTIN | TX | 78763 | UNITED STATES | | VENDOR |
| 24177 | TEXAS DEPARTMENT OF PUBLIC SAFETY | CENTRAL CASH RECEIVING | PO BOX 15999 | AUSTIN | TX | 78761 | UNITED STATES | | VENDOR |
| 24178 | TEXAS ELECTRICAL COMPANY | 2140 MERRITT DRIVE | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 24179 | TEXAS GAS SERVICE | EL PASO GAS BILL | PO BOX 219013 | KANSAS CITY | MO | 64121 | UNITED STATES | | VENDOR |
| 24180 | TEXAS ICE MACHINE CO., INC. | 729 3RD AVE | | DALLAS | TX | 75226 | UNITED STATES | DSMITH@TEXASICEMACHINE.COM | VENDOR |
| 24181 | TEXAS INSURANCE CONCEPTS | 605 W. MAIN ST., | STE A | GUN BARREL CITY | TX | 75156 | UNITED STATES | | VENDOR |
| 24182 | TEXAS LA FIESTA AUTO SALES | | | | | | UNITED STATES | | VENDOR |
| 24183 | TEXAS LIFT SERVICE LLC | P.O. BOX 91058 | | HOUSTON | TX | 77291 | UNITED STATES | | VENDOR |
| 24184 | TEXAS LONE STAR A/A | 2205 COUNTRY CLUB DR | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 24185 | TEXAS MULTI TELE VENTAS, INC. | 5633 RICHMOND AVENUE | | HOUSTON | TX | 77057 | UNITED STATES | | VENDOR |
| 24186 | TEXAS OFFICE OF CONSUMER CREDIT COMMISSI | 2601 N. LAMAR BLVD. | | AUSTIN | TX | 78705 | UNITED STATES | | VENDOR |
| 24187 | TEXAS PAINT AND BODY | 165 WOODS RD. | | LUFKIN | TX | 75901 | UNITED STATES | | VENDOR |
| 24188 | TEXAS PATRIOT TOWING | 271 BARBARA DRIVE | | SAN ANTONIO | TX | 78216 | UNITED STATES | | VENDOR |
| 24189 | TEXAS PATROL INC. | 2100 N HWY 360 SUITE 1702 | | GRAND PRAIRIE | TX | 75050 | UNITED STATES | | VENDOR |
| 24190 | TEXAS PHYSICIAN RESOURCES LLP | P.O. BOX 8776 | | FORT WORTH | TX | 76124 | UNITED STATES | | VENDOR |
| 24191 | TEXAS QUALITY COLLISION CENTER, LTD | 1927 W. PIONEER PKWY | | PANTEGO | TX | 76013 | UNITED STATES | | VENDOR |
| 24192 | TEXAS R&C CONSTRUCTION | 835 HAINES AVE | | DALLAS | TX | 75208 | UNITED STATES | | VENDOR |
| 24193 | TEXAS RADIATORS-MUFFLERS-INC | 10923 FUGUA | | HOUSTON | TX | 77089 | UNITED STATES | | VENDOR |
| 24194 | TEXAS RECOVERY BUREAU, INC. | P.O. BOX 40998 | | FORT WORTH | TX | 76140 | UNITED STATES | | VENDOR |
| 24195 | TEXAS RECOVERY SOLUTIONS | P.O. BOX 302616 | | AUSTIN | TX | 78703 | UNITED STATES | | VENDOR |
| 24196 | TEXAS RIOGRANDE LEGAL AID, TRUSTEE | FULL & FINAL SETTLEMENT & RELEASE OF ANY & ALL CLAIMS | | | | | UNITED STATES | | VENDOR |
| 24197 | TEXAS STAR DENTS | P.O. BOX 216 | | BULVERDE | TX | 78163 | UNITED STATES | | VENDOR |
| 24198 | TEXAS STATE MODULAR & CONSTRUCTION, LLC | 3515 N STODGHILL RD | | ROCKWALL | TX | 75087 | UNITED STATES | | VENDOR |
| 24199 | TEXAS STATE PRIVATE SECURITY, INC | 9100 SOUTHWEST FREEWAY | SUITE 253 | HOUSTON | TX | 77074 | UNITED STATES | | VENDOR |
| 24200 | TEXAS STYLE COLLISION CENTER, LLC | 4813 GALLAGHER AVE. | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 24201 | TEXAS TOYOTA/SCION OF GRAPEVINE | 701 STATE HWY 114 E | | GRAPEVINE | TX | 76051 | UNITED STATES | | VENDOR |
| 24202 | TEXAS TRUCK TIRE LLC | 937 EAST AIRTEX DRIVE | | HOUSTON | TX | 77073 | UNITED STATES | TOM828@TEXASTRUCKTIRE.COM | VENDOR |
| 24203 | TEXAS UMS LLC | PO BOX 3686, 473 | | HOUSTON | TX | 77253 | UNITED STATES | ACCOUNTSRECEIVABLE@UNISEALUSA | VENDOR |
| 24204 | TEXAS UPHOLSTERY AND TRIM | P.O. BOX 471151 | | FORT WORTH | TX | 75147 | UNITED STATES | | VENDOR |
| 24205 | TEXAS VEHICLE EXCHANGE | 1724 LUNA RD | | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 24206 | TEXAS XPRESS TRANSPORTS | 9626 W. MONTGOMERY | | HOUSTON | TX | 77088 | UNITED STATES | | VENDOR |
| 24207 | TEXCAP FINANCIAL LLC | 14875 LANDMARK BLVD | | DALLAS | TX | 75224 | UNITED STATES | | VENDOR |
| 24208 | TEX-MEX THE TRUCK STORE INC. | 10600 AIRLINE DR | | HOUSTON | TX | 77037 | UNITED STATES | | VENDOR |
| 24209 | TEXOMA X-TREME ROOFING AND CONSTRUCTION, LLC. | 4316 PEACHTREE LANE | | DENISON | TX | 75020 | UNITED STATES | | VENDOR |
| 24210 | TEXSTAR JANITORIAL | P. O. BOX 2718 | | AUSTIN | TX | 78768 | UNITED STATES | | VENDOR |
| 24211 | TEYAWNA ROBERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24212 | TF CARGO INC | 632 TUTTLE CREEK BLVD | UNIT 1008 | MANHATTAN | KS | 66502 | UNITED STATES | | VENDOR |
| 24213 | TFA TEXAS FIRE ALARM, LLC | 8930 DIPLOMACY ROW | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 24214 | TFC | 3055 WILSHIRE BLVD. | SUITE 300 | LOS ANGELES | CA | 90010 | UNITED STATES | | VENDOR |
| 24215 | TGN AUTO CARE LLC | 4295 WADE GREEN RD | | KENNESAW | GA | 30144 | UNITED STATES | | VENDOR |
| 24216 | THAD TATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24217 | THAFNE I COBARRUVIAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24218 | THAIS XIXIJANY CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24219 | THALIA LANISA STRICKLAND | ADDRESS ON FILE | | | | | | | VENDOR |
| 24220 | THALIA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24221 | THAN HTUT AUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 24222 | THE ADT SECURITY CORPORATION | DBA ADT COMMERCIAL LLC | PO BOX 382109 | PITTSBURGH | PA | 15251 | UNITED STATES | COMCARE@ADT.COM | VENDOR |
| 24223 | THE ALL AROUND GUY LLC | 5900 BALCONES DR STE 100 | | AUSTIN | TX | 78731 | UNITED STATES | | VENDOR |
| 24224 | THE ALLEE CORPORATION | RUSTY WALLIS HONDA | 12277 SHILOH ROAD | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 24225 | THE AMERICANA AT BRAND | 833 AMERICAN WAY SUITE 330 | | GLENDALE | CA | 91210 | UNITED STATES | | VENDOR |
| 24226 | THE ANCIRA WINTON CHEVROLET, INC | 6139 BANDERA ROAD | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 24227 | THE AUTO CAVE | 4201 W CAMP WISDOM RD | | DALLAS | TX | 75237 | UNITED STATES | | VENDOR |
| 24228 | THE AUTO CLINIC | 401 HEIDI RD | | ODESSA | TX | 79766 | UNITED STATES | | VENDOR |
| 24229 | THE AUTO DOCTOR | 12000 PIONEER TRAIL | | TRUCKEE | CA | 96161 | UNITED STATES | | VENDOR |
| 24230 | THE AUTO NV | CJNV GROUP | P.O. BOX 7031 | EDMOND | OK | 73083 | UNITED STATES | | VENDOR |
| 24231 | THE AUTO SALES PLACE LLC | 14129 HIRAM CLARKE RD | | HOUSTON | TX | 77045 | UNITED STATES | | VENDOR |
| 24232 | THE BANK OF THE WEST | 180 MONTGOMERY ST | | SAN FRANCISCO | CA | 94104 | UNITED STATES | | SECURED LENDER |
| 24233 | THE BARRINGTON GROUP, LTD | ONE BARRINGTON PLACE | 2300 N HASKELL AVENUE | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 24234 | THE BARROW CORPORATION | DBA AMERICAN WIRES | 4910 WRIGHT RD, STE 110 | STAFFORD | TX | 77477 | UNITED STATES | | VENDOR |
| 24235 | THE BECKHAM GROUP, PC DBA BECKHAM PORTELA | 3400 CARLISLE, SUITE 550 | | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 24236 | THE BEST CAR TRANSPORT IN | 19251 SW 134 AVE RD | | MIAMI | FL | 33177 | UNITED STATES | | VENDOR |
| 24237 | THE BOSWORTH COMPANY LTD | 2205 W INDUSTRIAL AVE | | MIDLAND | TX | 79701 | UNITED STATES | IVANA.FINO@BOSWORTHCO.COM | VENDOR |
| 24238 | THE BUG GROUP INC | DBA BUG OFF PEST CONTROL | 1609 MOZELLE ST. | PHARR | TX | 78577 | UNITED STATES | | VENDOR |
| 24239 | THE BVA GROUP, LLC | 7250 DALLAS PARKWAY | SUITE 200 | PLANO | TX | 75024 | UNITED STATES | | VENDOR |
| 24240 | THE CAMPING COMPANIES, INC. | DBA CAMPING COMPANIES AZ/NV/CO/UT/NM | P. O. BOX 56037 | PHOENIX | AZ | 85079 | UNITED STATES | | VENDOR |
| 24241 | THE CAMPING COMPANIES, INC. | DBA CAMPING COMPANIES AZ/NV/CO/UT/NM | 4427 N 27TH AVE | PHOENIX | AZ | 85017 | UNITED STATES | | VENDOR |
| 24242 | THE CANYON COMPANY | RAMIRO S. GARZA | 301 MEADOW CREST DRIVE | GEORGETOWN | TX | 78626 | UNITED STATES | | VENDOR |
| 24243 | THE CAR SOURCE LLC | DBA HIDE AND SEEK RECOVERY | 1417 GABLES CT | PLANO | TX | 75075 | UNITED STATES | | VENDOR |
| 24244 | THE CATHOLIC FOUNDATION | 12222 MERIT DR. | SUITE 850 | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 24245 | THE CENTER @ PARKWAY - ALLIED COLLISION | 9826 BISSONET ST | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 24246 | THE CHANDER LAW FIRM PC | DBA THE CHANDER LAW FIRM, A PROFESSIONAL | 2626 COLE AVE STE 300 | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 24247 | THE CITY OF OKLAHOMA CITY | CODE ENFORCEMENT DIVISION | 420 WEST MAIN, STE 1050 | OKLAHOMA CITY | TX | 73102 | UNITED STATES | | VENDOR |
| 24248 | THE CITY OF SAN ANTONIO ALARMS OFFICE | 315 S. SANTA ROSA ST. | | SAN ANTONIO | TX | 78207 | UNITED STATES | | VENDOR |
| 24249 | THE COBB COUNTY CLERK OF SUPERIOR COURT | CONNIE TAYLOR, CLERK OF SUPERIOR COURT | ATTN: RECORDING DIVISION, 10 EAST PARK SQUARE, BUILDING C | MARIETTA | GA | 30060 | UNITED STATES | | VENDOR |
| 24250 | THE COLE GROUP | 5151 KATY FREEWAY | SUITE 204 | HOUSTON | TX | 77007 | UNITED STATES | | VENDOR |
| 24251 | THE DENTMAN | 13700 JUDSON ROAD | STE 69 | SAN ANTONIO | TX | 78233 | UNITED STATES | | VENDOR |
| 24252 | THE DILL FIRM, APLC | 825 LAFAYETTE ST | | LAFAYETTE | LA | 70502 | UNITED STATES | | VENDOR |
| 24253 | THE DOCTORS TOUCH OF SAN ANTONIO | RC PENA ENTERPRISES LLC | 7510 TALLEY ROAD, LOT 44 | SAN ANTONIO | TX | 78532 | UNITED STATES | | VENDOR |
| 24254 | THE DONOVAN GROUP | DBA SEARCH ENGINES MD | 124 WEST MAIN STREET SUITE 5 | WACONIA | MN | 55387 | UNITED STATES | | VENDOR |
| 24255 | THE EGGLESTON GROUP, LLC | 2821 WEST EULESS BLVD | | EULESS | TX | 76040 | UNITED STATES | | VENDOR |
| 24256 | THE EXCO GROUP, LLC | PO BOX 9187 | | PORTLAND | OR | 97207 | UNITED STATES | JEUNE.FROEDE@EXCOLEADERSHIP.CO | VENDOR |
| 24257 | THE EXOTICS LLC | 11455 PIGEON PASS RD | | MORENO VALLEY | CA | 92557 | UNITED STATES | LLCEXOTICS@GMAIL.COM | VENDOR |
| 24258 | THE FIERRO GROUP LTD CO | DBA FENCEMASTER OF HOUSTON DBA ADVANCED CONCRETE & CONSTRUCTION | 11255 EASTEX FREEWAY | HOUSTON | TX | 77093 | UNITED STATES | | VENDOR |
| 24259 | THE FLOOD INSURANCE AGENCY | 5700 SW 34TH ST., STE 402-B | | GAINESVILLE | FL | 32608 | UNITED STATES | | INSURANCE |
| 24260 | THE GAS COMPANY | SOCALGAS | PO BOX C | MONTEREY PARK | CA | 91756 | UNITED STATES | | VENDOR |
| 24261 | THE HERTZ CORPORATION | 8501 WILLIAMS ROAD | | ESTERO | FL | 33928 | UNITED STATES | | VENDOR |
| 24262 | THE HIGHLANDS BANK OF TEXAS | 8411 PRESTON RD, STE 600 | | DALLAS | TX | 75225 | UNITED STATES | | VENDOR |
| 24263 | THE HOLLAND COMPANY | 1208 QUILL DR. | | PLANO | TX | 75075 | UNITED STATES | | VENDOR |
| 24264 | THE HORNE AGENCY | 4420 WEST LOVERS LANE | | DALLAS | TX | 75209 | UNITED STATES | | VENDOR |
| 24265 | THE JACOB COMPANIES LLC | DBA RYAN & JACOB | 5465 LEGACY DR STE 650 | PLANO | TX | 75024 | UNITED STATES | | VENDOR |
| 24266 | THE KEY OF THE GULF | P.O. BOX 961029 | | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 24267 | THE LAVEN GROUP LLC | DBA LAVEN PUBLISHING GROUP | 7717 LOCKHEED STE. A | EL PASO | TX | 79925 | UNITED STATES | | VENDOR |
| 24268 | THE LAW OFFICE OF EFRAIN MOLINA JR. PLLC | 113 W. SAMANO ST. | | EDINBURG | TX | 78539 | UNITED STATES | | VENDOR |
| 24269 | THE LAW OFFICE OF ROBERT L. STARR, APC | 23801 CALABASAS ROAD, SUITE 2072 | | CALABASAS | CA | 91302 | UNITED STATES | | VENDOR |
| 24270 | THE LAW OFFICES OF ALEX R. HERNANDEZ, JR | 111 CONGRESS AVENUE, 4TH FLOOR | | AUSTIN | TX | 78701 | UNITED STATES | | VENDOR |
| 24271 | THE LIFT DOCTOR LLC | 542 DEL MAR DR | | PONDER | TX | 76259 | UNITED STATES | | VENDOR |
| 24272 | THE LINCOLN NATIONAL LIFE INSURANCE | P.O. BOX 0821 | | CAROL STREAM | IL | 60132 | UNITED STATES | | VENDOR |
| 24273 | THE LINCOLN NATIONAL LIFE INSURANCE CO | P. O. BOX 0821 | | CAROL STREAM | IL | 60132 | UNITED STATES | | VENDOR |
| 24274 | THE LOCKSMITH COMPANY | ADOLFO L. ZAMBRANO | 12214 ASHLEY CIRCLE DR. | HOUSTON | TX | 77071 | UNITED STATES | | VENDOR |
| 24275 | THE MECHANIC INC | THE MECHANIC | 5114 NOLESVILLE PIKE | NASHVILLE | TN | 37211 | UNITED STATES | | VENDOR |
| 24276 | THE NEWS GRAM LLC | 2431 DEL RIO BLVD. | | EAGLE PASS | TX | 78852 | UNITED STATES | | VENDOR |
| 24277 | THE OFFSHORE GROUP | 8350 E. OLD VAIL | | TUCSON | AZ | 85747 | UNITED STATES | | VENDOR |
| 24278 | THE OIL MEDICS | 2591 D NE 28TH STREET | | FORT WORTH | TX | 76111 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24279 | THE PEP BOYS - MANNY, MOE & JACK HOLDING CORP. | THE PEP BOYS - MANNY, MOE & JACK LLC | 3111 WEST ALLEGHENY AVE | PHILADELPHIA | PA | 19132 | UNITED STATES | | VENDOR |
| 24280 | THE PITNEY BOWES BANK INC | PURCHASE POWER | P.O. BOX 371874 | PITTSBURGH | PA | 15250 | UNITED STATES | | VENDOR |
| 24281 | THE PITNEY BOWES BANK INC | PURCHASE POWER | ATTN: BOX 371874, 500 ROSS ST. SUTIE. 154-0470 | PITTSBURGH | PA | 15262 | UNITED STATES | | VENDOR |
| 24282 | THE PITNEY BOWES BANK INC | PURCHASE POWER | 215 SOUTH STATE STREET, SUITE 320 | SALT LAKE CITY | UT | 84111 | UNITED STATES | | VENDOR |
| 24283 | THE PLAZA CP LLC | 2041 ROSECRANS AVENUE | SUITE 200 | EL SEGUNDO | CA | 90245 | UNITED STATES | | VENDOR |
| 24284 | THE PLAZA CP LLC | P.O. BOX 846247 | | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 24285 | THE PLAZA CP LLC | 2041 ROSECRANS, SUITE 360 | | EL SEGUNDO | CA | 90245 | UNITED STATES | | VENDOR |
| 24286 | THE PLUMBING DOC | PO BOX 1512 | | BAKERSFIELD | CA | 93302 | UNITED STATES | RECLEMMONS@SBCGLOBAL.NET | VENDOR |
| 24287 | THE PREDICTIVE INDEX LLC | 101 STATION DRIVE | | WESTWOOD | MA | 02090 | UNITED STATES | BILLINGS@PREDICTIVEINDEX.COM | VENDOR |
| 24288 | THE PRINCIPAL AUTOMATIC DRAFT | | | | | | UNITED STATES | | VENDOR |
| 24289 | THE REINALT-THOMAS CORPORATION | DISCOUNT TIRE/AMERICA'S TIRE/DISCOUNT TIRE DIRECT/DIRECTPERFORMANCE.COM | PO BOX 842349 | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 24290 | THE RELIABLE LEVINGSTON'S LLC | 205 LAKE COVE DRIVE | | LITTLE ELM | TX | 75068 | UNITED STATES | | VENDOR |
| 24291 | THE REMNANT GROUP, LLC DBA DALLAS SURETY BONDS | 1925 E. BELT LINE RD | STE 430 | CARROLLTON | TX | 75006 | UNITED STATES | INFO@DALLASSURETIES.COM | VENDOR |
| 24292 | THE RIGHT LIFT COMPANY LLC | 32218 TAMINA ROAD | | MAGNOLIA | TX | 77354 | UNITED STATES | EMILY@AESSALESLLC.COM | VENDOR |
| 24293 | THE SADR LAW FIRM, APLC | 1455 FRAZEE RD, SUITE 500 | | SAN DIEGO | CA | 92108 | UNITED STATES | | VENDOR |
| 24294 | THE SAN ANTONIO ORTHOPAEDIC GROUP | P.O. BOX 9585 | | BELFAST | ME | 04915 | UNITED STATES | | VENDOR |
| 24295 | THE SAN FERNANDO POLICE | 910 FIRST STREET | | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 24296 | THE SCALI LAW FIRM | 800 WILSHIRE BLVD 12TH FLOOR | | LOS ANGELES | CA | 90017 | UNITED STATES | | VENDOR |
| 24297 | THE SEWELL FAMILY OF COMPANIES INC | DBA SEWELL FORD INC | 4400 PARKS LEGADO | ODESSA | TX | 79765 | UNITED STATES | | VENDOR |
| 24298 | THE SHERWIN-WILLIAMS COMPANY | SHERWIN-WILLIAMS AUTOMOTIVE FINISHES | 101 PROSPECT AVE., NW | CLEVELAND | OH | 44115 | UNITED STATES | | VENDOR |
| 24299 | THE SPORTS CLUB | BRE LAS COLINAS, LLC | P.O. BOX 204877 | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 24300 | THE TRAVELERS INDEMNITY COMPANY | 385 WASHINGTON STREET | | SAINT PAUL | MN | 55102 | UNITED STATES | | VENDOR |
| 24301 | THE VERNON COMPANY | DEPT C ONE PROMOTION PLACE | P.O. BOX 600 | NEWTON | IA | 50208 | UNITED STATES | | VENDOR |
| 24302 | THE VICTORY LAP LLC | 16843 VALLEY BLVD STE E 549 | | FONTANA | CA | 92336 | UNITED STATES | | VENDOR |
| 24303 | THE WALL STREET JOURNAL | PO BOX 7030 | | CHICOPEE | MA | 01021 | UNITED STATES | | VENDOR |
| 24304 | THE WARNOCK AGENCY INC. | 4209 OAKWOOD RD. STE 6 | | OAKWOOD | GA | 30566 | UNITED STATES | | VENDOR |
| 24305 | THE WESTERLY | 13603 MARINA POINTE DR. | | MANINA DEL REY | CA | 90292 | UNITED STATES | | VENDOR |
| 24306 | THE WHITE HORSE TRANSPORTATION | 9301 SEPULVEDA BLVD. #15 | | NORTH HILLS | CA | 91343 | UNITED STATES | | VENDOR |
| 24307 | THE WINDOW TINTING | 8055 LANKERSHIM BLVD | | NORTH HOLLYWOOD | CA | 91605 | UNITED STATES | | VENDOR |
| 24308 | THEAUTOHAULERS LLC | 27 BARN LANTERN PLACE | | THE WOODLANDS | TX | 77382 | UNITED STATES | | VENDOR |
| 24309 | THELMA ESTHER GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24310 | THELMA L MCKECHNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24311 | THEO CIVITELLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24312 | THEODORE ALLEN CARTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24313 | THEODORO QUINTO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24314 | THEODIUS T. HARRIS II | ADDRESS ON FILE | | | | | | | VENDOR |
| 24315 | THERAN ONEIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24316 | THERESA NICOLE MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24317 | THERESA PETRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24318 | THIRD COAST RECOVERY | 3625 WOW ROAD | | CORPUS CHRISTIE | TX | 78413 | UNITED STATES | | VENDOR |
| 24319 | THIRTEEN TWENTY LLC | TATE BRANCH DODGE CHRYSLER JEEP | 4123 N LOVINGTON HWY | HOBBS | NM | 88240 | UNITED STATES | | VENDOR |
| 24320 | THOMAS & THOMAS HOTSHOT SERVICE LLC | 1209 BEEBLOSSOM DR. | | DESOTO | TX | 75115 | UNITED STATES | | VENDOR |
| 24321 | THOMAS ALVARADO GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24322 | THOMAS COLEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24323 | THOMAS COOK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24324 | THOMAS CROSS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24325 | THOMAS EDWARDS GROUP INC | 5151 BELT LINE ROAD SUITE #350 | | DALLAS | TX | 75254 | UNITED STATES | | VENDOR |
| 24326 | THOMAS GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24327 | THOMAS HOECKER AUTOMOTIVE LLC | 1408 COWBOY WAY POB 324 | | PLAINS | TX | 79355 | UNITED STATES | | VENDOR |
| 24328 | THOMAS HOWARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24329 | THOMAS J. KAHNOSKI | ADDRESS ON FILE | | | | | | | VENDOR |
| 24330 | THOMAS JACINTO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24331 | THOMAS JACOB BREM | ADDRESS ON FILE | | | | | | | VENDOR |
| 24332 | THOMAS KIRSCHKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24333 | THOMAS L PETERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24334 | THOMAS LUKE PERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24335 | THOMAS M CLAYTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24336 | THOMAS PATRICK SMITH JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24337 | THOMAS R PASKET JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24338 | THOMAS R. KING DBA AAA CROWN DOOR SERVICE | 2206 MELISSA ST | | HOUSTON | TX | 77039 | UNITED STATES | AAACROWNDOOR72@GMAIL.COM | VENDOR |
| 24339 | THOMAS RADER III | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24340 | THOMAS S QUINTANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24341 | THOMAS TATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24342 | THOMAS TERRANCE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24343 | THOMAS WOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24344 | THOMAS WRECKER SERVICE | 2255 S. RIVERSIDE DR | | FORT WORTH | TX | 76104 | UNITED STATES | | VENDOR |
| 24345 | THOMAS, ANTHONY PIUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24346 | THOMAS, DONAVON DEAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24347 | THOMAS, KEVIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24348 | THOMAS, REGINALD R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24349 | THOMASTRANS INC | 3140 S OCEAN DR #507 | | HALLANDALE | FL | 33009 | UNITED STATES | | VENDOR |
| 24350 | THOMPSON GOOD LIFE LLC | DBA TGL VENDING | 2320 KRAUSE COURT | HEATH | TX | 75126 | UNITED STATES | | VENDOR |
| 24351 | THOMPSON PAINT & BODY | 1536 SW 29TH | | OKLAHOMA CITY | OK | 73119 | UNITED STATES | | VENDOR |
| 24352 | THOMSON REUTERS (TAX & ACCOUNTING) INC. | PO BOX 71687 | | CHICAGO | IL | 60694 | UNITED STATES | | VENDOR |
| 24353 | THONY MOUSSA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24354 | THORSON GMC TRUCK-BUICK MOTOR CO | THORSON MOTOR CENTER | 3456 E COLORADO BLVD. | PASADENA | CA | 91107 | UNITED STATES | | VENDOR |
| 24355 | THOSE THREE REPS, INC. | 501 S. 2ND AVE, STE A-600 | | DALLAS | TX | 75226 | UNITED STATES | | VENDOR |
| 24356 | THREE BROTHERS AUTOBODY, INC | 11234 TUXFORD STREET UNIT D | | SUN VALLEY | CA | 91352 | UNITED STATES | | VENDOR |
| 24357 | THREE MILE ENTERTAINMENT | 269 EZEKIAL AVENUE | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 24358 | THREE STAR MUFFLER OF PINE BLUFF INC. | DBA ANDERSON AUTOMOTIVE | 804 SPRUCE STREET | TEXARKANA | TX | 75501 | UNITED STATES | | VENDOR |
| 24359 | THRIFT INVESTMENT CORPORATION | 322 JOHN STREET 2ND FLOOR | | ELIZABETH | NJ | 07202 | UNITED STATES | | VENDOR |
| 24360 | THRIFTY AUTO SHIPPING INC | 10243 GREEN ASH ROAD | | DALLAS | TX | 75243 | UNITED STATES | | VENDOR |
| 24361 | THRIFTY AUTO SHIPPING, INC. | 226 EAST BELTLINE ROAD | | WILMER | TX | 75172 | UNITED STATES | | VENDOR |
| 24362 | THRU48 LLC | 147 CHESTNUT STREET | | WEST SPRINGFIELD | MA | 01089 | UNITED STATES | | VENDOR |
| 24363 | THUNDER VALLEY VENTURES LLC | DBA TEXAS PRIDE TOWING & RECOVERY | 114 FM 1441 | BASTROP | TX | 78602 | UNITED STATES | | VENDOR |
| 24364 | THURMAN, MARIA LUCIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24365 | THYSSENKRUPP ELEVATOR CORPORATION | P. O. BOX 933004 | | ATLANTA | GA | 31193 | UNITED STATES | | VENDOR |
| 24366 | TI SHAWN ANIQUE CLARK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24367 | TIA JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24368 | TIA MONTAE HAYWOOD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24369 | TIADA | TX INDEPENDENT AUTOMOBILE DEALERS ASSOC. | 9951 ANDERSON MILL RD., SUITE 101 | AUSTIN | TX | 78750 | UNITED STATES | | VENDOR |
| 24370 | TIAIRA CALHOUN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24371 | TIANA MYKEL TILLMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24372 | TIARA LOUISE BREMMIUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 24373 | TIAUNNA SHANNICE TAYLOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24374 | TIBERTI HOLDING, LLC | DBA THE TIBERTI COMPANY, LLC THE TIBERTI FENCE COMPANY | 4975 ROGERS STREET | LAS VEGAS | NV | 89118 | UNITED STATES | | VENDOR |
| 24375 | TIBET PARTIDA | T & C DIESEL AND FORKLIFT SERVICES LLC | 273 MINERALES ANNEX RD | LAREDO | TX | 78045 | UNITED STATES | | VENDOR |
| 24376 | TIBURCIO HERRERA, CARLOS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24377 | TIC ENTERPRISES LTD CO | DBA OAK CLIFF TRUCKING COMPANY | 1565 WEST PENTAGON PARKWAY | DALLAS | TX | 75224 | UNITED STATES | TICENTERPRISES76@GMAIL.COM | VENDOR |
| 24378 | TIDALWAVE FINANCE | PO BOX 4095 | | GLENDALE | CA | 91222 | UNITED STATES | | VENDOR |
| 24379 | TIERA YVONNE ODELL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24380 | TIERRA CHARDAE CURD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24381 | TIFFANIE MOORE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24382 | TIFFANIE RENEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24383 | TIFFANY ANN MURRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24384 | TIFFANY ANTOINETTE JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24385 | TIFFANY BURKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24386 | TIFFANY CARRIZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24387 | TIFFANY DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24388 | TIFFANY G JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24389 | TIFFANY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24390 | TIFFANY KIARRA GRAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24391 | TIFFANY LYNN SULLIVAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24392 | TIFFANY MARIC PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24393 | TIFFANY MAUK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24394 | TIFFANY MONIQUE MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24395 | TIFFANY ONTIVEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24396 | TIFFANY STANSBERRY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24397 | TIFFANY T JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24398 | TIFFANY TENISHA MCDONALD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24399 | TIFFANY WALKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24400 | TIGER AND SONS INC | PERRIS AUTO REPAIR CENTER | 5168 WESTERN WAY | PERRIS | CA | 92571 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24401 | TIGER D DARLING | ADDRESS ON FILE | | | | | | | VENDOR |
| 24402 | TIGER GAS | PO BOX 303 | | HUMBLE | TX | 77347 | UNITED STATES | | VENDOR |
| 24403 | TIGER SANITATION INC | PO BOX 200143 | | SAN ANTONIO | TX | 78220 | UNITED STATES | | VENDOR |
| 24404 | TIGER SANITATION INC | PO BOX 844909 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 24405 | TIGGEE | DBA DNS MADE EASY / CONSTELLIX | 11490 COMMERCE PARK DRIVE, SUITE 140 | RESTON | VA | 20191 | UNITED STATES | | VENDOR |
| 24406 | TIESHA UNIQUE LANE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24407 | TIJERINA, EZEQUIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24408 | TILICIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24409 | TILLIS, FRANK E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24410 | TILLMAN, MAKAYLA SHERIE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24411 | TILLY TOPANGA FRANK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24412 | TIM GURKIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24413 | TIM M LOCKARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24414 | TIM SCHAEGER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24415 | TIM SHORTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24416 | TIM TUCKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24417 | TIMASHION INEZ MATHEWS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24418 | TIMAURE GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24419 | TIMBER AUTO BODY LLC | PO BOX 592 | | WATFORD CITY | ND | 58854 | UNITED STATES | | VENDOR |
| 24420 | TIME FINANCE CORP | 221 N CITRUS AVE | | COVINA | CA | 91723 | UNITED STATES | | VENDOR |
| 24421 | TIME FINANCE CORP | 10900 E 183RD ST SUITE 185 | | CERRITOS | CA | 90703 | UNITED STATES | | VENDOR |
| 24422 | TIME WARNER CABLE | P.O. BOX 60074 | | CITY OF INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 24423 | TIME WARNER CABLE | PO BOX 223085 | | PITTSBURGH | PA | 15251 | UNITED STATES | | VENDOR |
| 24424 | TIME WARNER CABLE MEDIA | P.O. BOX 849151 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 24425 | TIMELINE CARRIER CORP | 1000 JORIE BLVD STE 44 | | OAK BROOK | IL | 60523 | UNITED STATES | | VENDOR |
| 24426 | TIMMYA AALIYAH RENEE MALLORY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24427 | TIMOFEEW SALADEN, DANIELLA P | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24428 | TIMOFEY RYZHUK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24429 | TIMOTEO BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24430 | TIMOTHY B WELTER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24431 | TIMOTHY B. WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24432 | TIMOTHY CAMPBELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24433 | TIMOTHY DAFFIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24434 | TIMOTHY DEAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24435 | TIMOTHY EARL KEYS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24436 | TIMOTHY EVANS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24437 | TIMOTHY HALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24438 | TIMOTHY L. MATTHEWS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24439 | TIMOTHY M LOCKARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24440 | TIMOTHY PARR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24441 | TIMOTHY R STARKS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24442 | TIMOTHY R. HOLT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24443 | TIMOTHY RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24444 | TIMOTHY S. FLEMING | ADDRESS ON FILE | | | | | | | VENDOR |
| 24445 | TIMOTHY SCOTT THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24446 | TIMOTHY SIMMONS JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24447 | TIMOTHY W. PAUL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24448 | TIMS TRANSPORT LLC | 212 W IRONWOOD DRIVE | SUITE D #494 | COEUR D ALENE | ID | 83814 | UNITED STATES | | VENDOR |
| 24449 | TIM'S WINDOW TINTING | 1943 SHORELINE DR | | FLOWER MOUND | TX | 75022 | UNITED STATES | | VENDOR |
| 24450 | TIMUR SEREBRIANNIKOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 24451 | TIMUR TCHKHOVREBOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 24452 | TINA BUTLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24453 | TINA CANNON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24454 | TINA ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24455 | TINA LOUELLA COOK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24456 | TINA MILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24457 | TINA RENE NEIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24458 | TINAJERO, MARIA S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24459 | TINATIN KHARSHILADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24460 | TINATINI KHIDESHELI | ADDRESS ON FILE | | | | | | | VENDOR |
| 24461 | TINEO SOTO, YANIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|---------------|---------------|------|-------|-------------|---------|-------|-------------|
| 24462 | TINETTA CHRISTINA COTTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24463 | TIOFILO YBARRA JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24464 | TIP TOP AUTO BODY SHOP LLC | 145 N OLIVE STREET | | VENTURA | CA | 93001 | UNITED STATES | | VENDOR |
| 24465 | TIPTON FORD INC | 1115 NORTH STREET | | NACOGDOCHES | TX | 75961 | UNITED STATES | | VENDOR |
| 24466 | TIRE & WHEELS XPERTS | 1015 A ST | | HAYWARD | CA | 94541 | UNITED STATES | | VENDOR |
| 24467 | TIRE DISTRIBUTOR XPERT, LLC | | | | | | | | VENDOR |
| 24468 | TIRE KINGDOM, INC. | NTB - NATIONAL TIRE & BATTERY | P.O. BOX 205245 | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 24469 | TIRE SERVICE PLUS CO | 149 NW 19TH ST | | BELLE GLADE | FL | 33430 | UNITED STATES | | VENDOR |
| 24470 | TIRE WHOLESALE WAREHOUSE | BRIDGESTONE TIRE OPERATIONS | 535 MARIOTT DRIVE | NASHVILLE | TN | 37214 | UNITED STATES | | VENDOR |
| 24471 | TIRES UNLIMITED, LP | 2056 N VETERANS BLVD | | EAGLE PASS | TX | 78852 | UNITED STATES | | VENDOR |
| 24472 | TIRZO MARTIN LEYVA MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24473 | TISHA RENEE BLOXTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24474 | TISHA RENNE BLOXTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24475 | TITAN AUTO TRANSPORT LLC | 10982 MARYGOLD WAY | | CORONA | CA | 92883 | UNITED STATES | | VENDOR |
| 24476 | TITAN PLUMBING, INC. | 3535 BOWMAN CT | | BAKERSFIELD | CA | 93308 | UNITED STATES | | VENDOR |
| 24477 | TITANE PROMOTIONS INC | 3540 WILSHIRE BLVD PH6 | | LOS ANGELES | CA | 90010 | UNITED STATES | | VENDOR |
| 24478 | TITERITOS HOTSHOT LLC | 1300 OAK TREE LN | | LAS VEGAS | NV | 89108 | UNITED STATES | | VENDOR |
| 24479 | TITLE MAX | 8505 SPRINGDALE RD | | AUSTIN | TX | 78754 | UNITED STATES | | VENDOR |
| 24480 | TITLE MAX | 1905 E BELT LINE RD | | CARROLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 24481 | TITLE MAX | 4129 W. JEFFERSON BLVD. | | COCKRELL HILL | TX | 75211 | UNITED STATES | | VENDOR |
| 24482 | TITLE MAX | 2015 W. BERRY ST | | FORT WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 24483 | TITLE MAX | 4941 WALZEM RD. | | WINDCREST | TX | 78218 | UNITED STATES | | VENDOR |
| 24484 | TITLE MAX | 15 BULL STREET SUITE 200 | | SAVANNAH | GA | 31401 | UNITED STATES | | VENDOR |
| 24485 | TITLE MAX | 3020 W NORTHWEST HWY | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 24486 | TITLE MAX | 9665 S BUCKNER BLVD SUITE A | | DALLAS | TX | 75228 | UNITED STATES | | VENDOR |
| 24487 | TITLE MAX OF TEXAS, INC. | 4700 HIGHWAY 121 | | PLANO | TX | 75024 | UNITED STATES | | VENDOR |
| 24488 | TITO AUTO BODY & PAINT LLC | 9765 S ORANGE BLOSSOM TR STE 45 | | ORLANDO | FL | 32837 | UNITED STATES | | VENDOR |
| 24489 | TITO CHECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24490 | TITO CHOLOMACH | ADDRESS ON FILE | | | | | | | VENDOR |
| 24491 | TITO MCDANIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24492 | TITO MOLLEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24493 | TITUS EZEIRU | ADDRESS ON FILE | | | | | | | VENDOR |
| 24494 | TIVIRUS CAMPBELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24495 | TJ AUTO TRANS LLC | P.O. BOX 460821 | | GLENDALE | CO | 80246 | UNITED STATES | | VENDOR |
| 24496 | TJ WHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24497 | TJADQUA JENSARD SANDERLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24498 | TJK AUTO RELOCATION LLC | P.O. BOX 470343 | | AURORA | CO | 80047 | UNITED STATES | | VENDOR |
| 24499 | TJK TRANSPORT LLC | 10878 WESTHEIMER RD #121 | | HOUSTON | TX | 77042 | UNITED STATES | | VENDOR |
| 24500 | TJP ENTERPRISES | DBA ALL AMERICAN TIRE RECYCLERS | 5225 TEAGUE RD | FORT WORTH | TX | 76140 | UNITED STATES | | VENDOR |
| 24501 | TJ'S REMODELING AND CONTRUCTION | 9107 EMMAVS TRL | | SAN ANTONIO | TX | 78252 | UNITED STATES | | VENDOR |
| 24502 | TK AUTO TRANS INC | 6461 S KELLERMAN WAY | | AURORA | CO | 80016 | UNITED STATES | | VENDOR |
| 24503 | TKEYAH ELIZABETH WALLACE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24504 | TKZ TRANSPORT LLC | 2250 WILMA RUDOLPH BLVD STE F #256 | | CLARKSVILLE | TN | 37040 | UNITED STATES | | VENDOR |
| 24505 | TL TRANSIT COMPANY LLC. | 7368 WENDY WAY | | WALLS | MS | 38680 | UNITED STATES | | VENDOR |
| 24506 | TLC AUTO TRANS PORT LLC | 11981 PONDEROSA LANE | | KIOWA | CO | 80117 | UNITED STATES | | VENDOR |
| 24507 | TLC CONSTRUCTION, LLC | 1959 SARATOGA BLVD | BLDG 10 | CORPUS CHRISTI | TX | 78417 | UNITED STATES | BEA@TLCCONSTRUCTIONCC.COM | VENDOR |
| 24508 | TMB TRANSPORTATION LLC | 1700 MARKET ST | SUITE 1005 | PHILADELPHIA | PA | 19103 | UNITED STATES | | VENDOR |
| 24509 | TM-EDITION LTD | HU-2000 SZENTENDRE | | SZECHENYI TER 17 | | 2000 | HUNGARY | | VENDOR |
| 24510 | TMHP-MEDICAID | 12367 RIATA TRACE PKWY | | AUSTIN | TX | 78727 | UNITED STATES | | VENDOR |
| 24511 | T-MOBILE | P.O. BOX 51843 | | LOS ANGELES | CA | 90051 | UNITED STATES | | VENDOR |
| 24512 | TMT TIME IS MONEY AUTO TRANSPORT INC | 1616 TIMBER GLEN DRIVE | | BEDFORD | TX | 76022 | UNITED STATES | | VENDOR |
| 24513 | TNA LOGISTICS, LLC | 6150 ALMA RD 2131 | | MC KINNEY | TX | 75070 | UNITED STATES | | VENDOR |
| 24514 | TNK TRANSPORT,LLC | 4715 PINE BLUFF ROAD | | DECATUR | MS | 39327 | UNITED STATES | | VENDOR |
| 24515 | TOBIAS FONSECA, KEVIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24516 | TOBY FULFER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24517 | TOCOYIA AUDREANIA FREEMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24518 | TOD SOMRAK DONNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24519 | TODAL RECOVERY INC | P.O. BOX 950246 | | OKLAHOMA | OK | 73195 | UNITED STATES | | VENDOR |
| 24520 | TODAL RECOVERY, INC. | P. O. BOX 950246 | | OKLAHOMA CITY | OK | 73109 | UNITED STATES | | VENDOR |
| 24521 | TODAL RECOVERY, LLC | | | | | | UNITED STATES | | VENDOR |
| 24522 | TODD A WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24523 | TODD C RICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24524 | TODD ESTEP | ADDRESS ON FILE | | | | | | | VENDOR |
| 24525 | TODD MURPHY TRANSPORT LLC | 1316 WILDFLOWER LN | | WYLIE | TX | 75098 | UNITED STATES | | VENDOR |
| 24526 | TODD OWEN ALLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24527 | TODD RICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24528 | TODD RUSCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 24529 | TODD WASHBURN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24530 | TODDRICK DESHAWN BASS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24531 | TODO TODO AUTO REPAIR | JUAN MANUEL AMBRIZ | 7971 LONG POINT | HOUSTON | TX | 77055 | UNITED STATES | | VENDOR |
| 24532 | TOLBERT GARAGE DOOR | 5114 WOLVERTON CT | | GARLAND | TX | 75043 | UNITED STATES | | VENDOR |
| 24533 | TOLEDO GARCIA, EDDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24534 | TOLO, MIRACLE D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24535 | TOMA 1 LLC | 2727 RHAWN ST APT 56B | | PHILADELPHIA | PA | 19152 | UNITED STATES | | VENDOR |
| 24536 | TOMAHAULER LLC | 2605 WILDLIFE RUN | | CEDAR PARK | TX | 78613 | UNITED STATES | TOMAHAULERLLC@GMAIL.COM | VENDOR |
| 24537 | TOMAS A HENRIQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24538 | TOMAS ALONSO BALTASAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24539 | TOMAS ARAGORN OLIVA-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24540 | TOMAS AUGUSTO GARRIDO RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24541 | TOMAS AYON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24542 | TOMAS CHRISTOPHER MARTINEZ JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24543 | TOMAS COMPARAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24544 | TOMAS GALVEZ-MARIN & LAURA NAVA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24545 | TOMAS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24546 | TOMAS GARCIA-VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24547 | TOMAS GARDUNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24548 | TOMAS GAYTAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24549 | TOMAS GUAJARDO, RUBY GUAJARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24550 | TOMAS OTERO-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24551 | TOMAS RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24552 | TOMAS SALVADOR GREGORIO ANDRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24553 | TOMAS SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24554 | TOMAS SAQUIC EQUILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24555 | TOMAS TRANSPORT | | | | | | UNITED STATES | | VENDOR |
| 24556 | TOMAS VALDEZ LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24557 | TOMAS VENTURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24558 | TOMAS VICTORIANO IXCOTEYAC-JCIJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24559 | TOMASA ARACELY CACERES-MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24560 | TOMASA HERNANDEZ-VISENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24561 | TOMASA PASTRANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24562 | TOMAZA A GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24563 | TOMAZA A GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24564 | TOMMIE VAUGHN MOTORS | 1201 NORTH SHEPHERD | | HOUSTON | TX | 77008 | UNITED STATES | | VENDOR |
| 24565 | TOMMY WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24566 | TOM'S AUTO TRANSPORT, INC. | 6303 ZENITH ST. | | DALLAS | TX | 75212 | UNITED STATES | | VENDOR |
| 24567 | TOMY PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24568 | TONATZIN A ROMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24569 | TONE NUA LEOMITI | ADDRESS ON FILE | | | | | | | VENDOR |
| 24570 | TONIA BLACK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24571 | TONIA REGALADO DURON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24572 | TONIEL MENDOZA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24573 | TONISHA RUTH ACKLIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24574 | TONNE TRANSPORT, INC. | 6636 BURNT KNOB ROAD | | MURFREESBORO | TN | 37129 | UNITED STATES | | VENDOR |
| 24575 | TONY CARREON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24576 | TONY COLLINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24577 | TONY DAN SIMPLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24578 | TONY DUSTIN PEREZ DBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24579 | TONY ECHEVERRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24580 | TONY ESCOBAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24581 | TONY GREER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24582 | TONY HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24583 | TONY JENKINS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24584 | TONY LAVEL DANAILL WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24585 | TONY LEMAR PARHAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 24586 | TONY MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24587 | TONY MENDIOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24588 | TONY NGUYEN BUI | ADDRESS ON FILE | | | | | | | VENDOR |
| 24589 | TONY PEREZ-APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24590 | TONY PORTILLO LEMUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24591 | TONY THOMPSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24592 | TONYA WOODARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24593 | TONY'S UPHOLSTERY | 10326 ANTOINE DR | | HOUSTON | TX | 77086 | UNITED STATES | | VENDOR |
| 24594 | TOOLSGROUP, INC. | 75 FEDERAL STREET | STE 920 | BOSTON | MA | 02110 | UNITED STATES | | VENDOR |
| 24595 | TOP ALL REMODEL | 8426 GLEN VIEW | | HOUSTON | TX | 77017 | UNITED STATES | | VENDOR |
| 24596 | TOP G LOGISTICS LLC | 4100 HORIZONS DRIVE | SUITE 205 | UPPER ARLINGTON | OH | 43220 | UNITED STATES | DISPATCH.TOPGLOGISTICSLLC@GMAIL | VENDOR |
| 24597 | TOP GUN RECOVERY LLC | COUNTRYWIDE ASSET & AUTO RECOVERY OF KC | 2015 TELEVISION PLACE | KANSAS CITY | MO | 64126 | UNITED STATES | GREG@CAARECOVERY.COM | VENDOR |
| 24598 | TOP LINE SERVICE INC | 117 ROBERTS PI | | ROSEVILLE | CA | 95661 | UNITED STATES | | VENDOR |
| 24599 | TOP OF THE LINE TRUCKING LLC | 32075 HWY 28 | | HAZLEHURST | MS | 39083 | UNITED STATES | | VENDOR |
| 24600 | TOP ONE LLC | 2851 S PARKER RD | SUITE 1046 | AURORA | CO | 80014 | UNITED STATES | | VENDOR |
| 24601 | TOP RATE LLC | VOLODYMYR MALIAROV | 2916 NW BUCKLIN HILL RD 361 | SILVERDALE | WA | 98383 | UNITED STATES | DISPATCH@TOPRATELLC.COM | VENDOR |
| 24602 | TOP RATED TOWING LLC | 10711 E COUNTRYSIDE ST | | WICHITA | KS | 67207 | UNITED STATES | TOPRATEDTOWINGLLC@GMAIL.COM | VENDOR |
| 24603 | TOP ROOFING LLC | 5521 DARLING ST. | UNIT A | HOUSTON | TX | 77007 | UNITED STATES | | VENDOR |
| 24604 | TOP SHOP BODY AND PAINT | 5347 N MESA ST | | EL PASO | TX | 79912 | UNITED STATES | | VENDOR |
| 24605 | TOP TIER SECURITY CONSULTING LLC | 24006 ALPINE LODGE | | SAN ANTONIO | TX | 78258 | UNITED STATES | | VENDOR |
| 24606 | TOP ZET INC | 9591 GRAHAM ST #16 | | CYPRESS | CA | 90630 | UNITED STATES | | VENDOR |
| 24607 | TOPAZ FINANCIAL | PO BOX 1029-122 | | VAN NUYS | CA | 91408 | UNITED STATES | | VENDOR |
| 24608 | TOPLINE SERVICE,INC | 1777 NE LOOP 410 SUITE 600 | | SAN ANTONIO | TX | 78217 | UNITED STATES | | VENDOR |
| 24609 | TOPP GUNN AUCTIONS INC | DBA TOPP GUNN RECOVERY | 6920 LAMAR RD | RENO | TX | 75462 | UNITED STATES | | VENDOR |
| 24610 | TORI LAROSE THOMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24611 | TORI TALBOT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24612 | TORIBIO AROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24613 | TORNIKE MAMASAKHLISI | ADDRESS ON FILE | | | | | | | VENDOR |
| 24614 | TOROGOZ MULTISERVIE & MARKETING LLC | 4408 MAIN ST | | DALLAS | TX | 75226 | UNITED STATES | | VENDOR |
| 24615 | TORQUE KING LLC | 506 N SUNKWOOD ST | | PORTERVILLE | CA | 93257 | UNITED STATES | | VENDOR |
| 24616 | TORREALBA CASTILLO, YULISSA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24617 | TORREALBA, LUIS E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24618 | TORRELL J VALDERY | ADDRESS ON FILE | | | | | | | VENDOR |
| 24619 | TORRENCE AARON HARRIS JR. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24620 | TORRES AGUERO, MARIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24621 | TORRES ANDRADE, GREGORIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24622 | TORRES BRICENO, FERNANDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24623 | TORRES DE ANDRADE, ASTRID | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24624 | TORRES ESCARRAGA, JOSE F | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24625 | TORRES JR, ARTURO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24626 | TORRES LUNA, EDY I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24627 | TORRES MARRUFO, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24628 | TORRES RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24629 | TORRES RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24630 | TORRES SILVA, JUAN C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24631 | TORRES TRANSMISSION | 1202 TELEPHONE RD | | HOUSTON | TX | 77023 | UNITED STATES | | VENDOR |
| 24632 | TORRES, BLANCA J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24633 | TORRES, DAISY G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24634 | TORRES, DEISI ASHLI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24635 | TORRES, EMILY M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24636 | TORRES, GINA E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24637 | TORRES, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24638 | TORRES, JUAN ANGEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24639 | TORRES, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24640 | TORRES, SAMUEL JESUS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24641 | TOSTADO, ANDREA N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24642 | TOTAL AIRDUCT CLEANING INC | 13001 CORNELL DR | APT 151 | DALLAS | TX | 75240 | UNITED STATES | | VENDOR |
| 24643 | TOTAL AUTO MOVERS INC. | 790 WESTLAND DR | | LEXINGTON | KY | 40504 | UNITED STATES | | VENDOR |
| 24644 | TOTAL CAR FRANCHISING CORPORATION | DBA COLORS ON PARADE / CARLOVE - BAY/SACRAMENTO AREA | PO BOX 92940 | MYRTLE BEACH | SC | 29579 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24645 | TOTAL FIRE & SAFETY INC. | 7909 CARR STREET | | DALLAS | TX | 75227 | UNITED STATES | | VENDOR |
| 24646 | TOTAL RECOVERY INC. | A-Z RECOVERY INC | 3553 ATLANTIC AVE #1106 | LONG BEACH | CA | 90807 | UNITED STATES | | VENDOR |
| 24647 | TOTAL TRUCKS USA | 10828 NW 84TH ST | | DORAL | FL | 33178 | UNITED STATES | | VENDOR |
| 24648 | TOUCH UP HOUSTON | OSCAR SIERRA | 6511 FOXFERN CIRCLE | HOUSTON | TX | 77049 | UNITED STATES | | VENDOR |
| 24649 | TOURE NOUHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24650 | TOW AUTHORITY INC | 1245 MONTAUK HIGHWAY | | MASTIC | NY | 11950 | UNITED STATES | | VENDOR |
| 24651 | TOWING PROS | P.O. BOX 3162 | | LUBBOCK | TX | 79452 | UNITED STATES | | VENDOR |
| 24652 | TOWING SAN DIEGO INC | 23905 CLINTON KEITH RD #114-535 | | WILDOMAR | CA | 92595 | UNITED STATES | | VENDOR |
| 24653 | TOWING SOLUTIONS INC | 4401 CAREY ST #B | | FORT WORTH | TX | 76119 | UNITED STATES | | VENDOR |
| 24654 | TOWN CENTER MALL, L.P. | 720 N. POST OAK ROAD | SUITE 500 | HOUSTON | TX | 77024 | UNITED STATES | | VENDOR |
| 24655 | TOWN CENTER MALL, L.P. | 4200 S FREEWAY SUITE 2500 | | FORT WORTH | TX | 76115 | UNITED STATES | | VENDOR |
| 24656 | TOWN OF HIGHLAND PARK | 4700 DREXEL DR. | | DALLAS | TX | 75205 | UNITED STATES | | VENDOR |
| 24657 | TOWZILLA TRANSPORT LLC | 1309 COFFEEN AVE SUITE 3749 | | SHERIDAN | WY | 82801 | UNITED STATES | | VENDOR |
| 24658 | TOYIA L D THORPE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24659 | TOYOTA FINANCIAL SERVICES | 5005 NORTH CUMBERLAND AVENUE, SUITE 307 | ATTN: RETAIL PAYOFF BOX 5855 | CHICAGO | IL | 60656 | UNITED STATES | PAYOFF@EXTERNAL.COM | VENDOR |
| 24660 | TOYOTA MTR CREDIT CORP | 961 N WEIGEL AVE | | ELMHURST | IL | 60126 | UNITED STATES | | VENDOR |
| 24661 | TOYOTA OF DALLAS | 2610 FOREST LN | | DALLAS | TX | 75234 | UNITED STATES | | VENDOR |
| 24662 | TOYOTA OF IRVING | 1999 W. AIRPORT FRWY. | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 24663 | TOYOTA OF MIDLAND | PO BOX 1431 | | MIDLAND | TX | 79702 | UNITED STATES | | VENDOR |
| 24664 | TOYOTA OF NORTH HOLLYWOOD | 4606 LANKERSHIM BLVD. | | NORTH HOLLYWOOD | CA | 91602 | UNITED STATES | | VENDOR |
| 24665 | TOYOTA OF PLANO | 6888 STATE HWY 121 | | PLANO | TX | 75024 | UNITED STATES | | VENDOR |
| 24666 | TOYOTA OF RIDGECREST | 321 NORTH CHINA LAKE BLVD. | | RIDGECREST | CA | 93555 | UNITED STATES | | VENDOR |
| 24667 | TOYOTA OF ROCKWALL | 1250 E. INTERSTATE 30 | | ROCKWALL | TX | 75087 | UNITED STATES | | VENDOR |
| 24668 | TR PROOF SOFTWARE FUND | | | | | | UNITED STATES | | VENDOR |
| 24669 | TR TRANSPORT LLC | 630 MICHIGAN ST 4B | | LAWRENCE | KS | 66044 | UNITED STATES | | VENDOR |
| 24670 | TR TRANSPORT LLC | 8743 W. 13TH ST #435 | | OVERLAND PARK | KS | 66223 | UNITED STATES | | VENDOR |
| 24671 | TRAC ONE TRANSPORT, LLC | 1715 RHOME ST. STE D | | DALLAS | TX | 75229 | UNITED STATES | | VENDOR |
| 24672 | TRACEY C WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24673 | TRACEY L WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24674 | TRACI YATES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24675 | TRACIE M BOYD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24676 | TRACY DESHAWN CRITON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24677 | TRACY J. MORRIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24678 | TRACY RENNIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24679 | TRACY SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 24680 | TRADEMARK COMPLIANCE CENTER | 500 MONTGOMERY STREET | SUITE 400 | ALEXANDRIA | VA | 22314 | UNITED STATES | | VENDOR |
| 24681 | TRADER BOYS | 11535 WEST PICO BLVD | | LOS ANGELES | CA | 90064 | UNITED STATES | | VENDOR |
| 24682 | TRADERS VILLAGE - HOUSTON | 7979 NORTH ELDRIDGE PARKWAY | | HOUSTON | TX | 77041 | UNITED STATES | | VENDOR |
| 24683 | TRADING FINANCIAL CREDIT | PAY OFF | 3055 WILSHIRE BL 300 | LOS ANGELES | CA | 90010 | UNITED STATES | | VENDOR |
| 24684 | TRAEVOYIE OLIPHANT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24685 | TRANE U.S. INC. | PO BOX 845053 | | DALLAS | TX | 75284 | UNITED STATES | ACCOUNTREP@TRANE.COM | VENDOR |
| 24686 | TRANEITHA FRANKLIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24687 | TRANISHA BREANA PATTISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24688 | TRANS CARGO INC | 598 N EMERSON LN | | HAINESVILLE | IL | 60030 | UNITED STATES | | VENDOR |
| 24689 | TRANS OCEAN MOTOR CO INC | DBA VOLKSWAGEN PASADENA | 130 N SIERRA MADRE BLVD | PASADENA | CA | 91107 | UNITED STATES | | VENDOR |
| 24690 | TRANS POP LLC | 96 LINWOOD PLAZA #409 | | FORT LEE | NJ | 81041 | UNITED STATES | | VENDOR |
| 24691 | TRANS UNION LLC | PO BOX 99506 | | CHICAGO | IL | 60693 | UNITED STATES | | VENDOR |
| 24692 | TRANS UNITED GLOBAL LLC | 10412 COUNTY RD 603 | | BURLESON | TX | 76028 | UNITED STATES | KARLA@TRANSUNITEDGLOBAL.COM | VENDOR |
| 24693 | TRANSFORMATIVE AUTO GROUP LLC | MAACO COLLISION REPAIR AND AUTO PAINTING | 1405 W CHESTNUT EXPWY | SPRINGFIELD | MO | 65802 | UNITED STATES | MAACOSPRINGFIELDMO@GMAIL.COM | VENDOR |
| 24694 | TRANSLATION SOURCE | PO BOX 22440 | | HOUSTON | TX | 77227 | UNITED STATES | | VENDOR |
| 24695 | TRANSMISSION EXPERTS | 7363 WAMEGO TRAIL | | YUCCA VALLEY | CA | 92284 | UNITED STATES | | VENDOR |
| 24696 | TRANSMISSION PERFORMANCE LLC | 249 S UNION AVE | | BAKERSFIELD | CA | 93307 | UNITED STATES | | VENDOR |
| 24697 | TRANSMISSION SERVICE & SUPPLY, INC. | 804 RYAN AVE | | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 24698 | TRANSMISSION SPECIALISTS LLC | 104 INDUSTRIAL ST | | WEST MONROE | LA | 71292 | UNITED STATES | | VENDOR |
| 24699 | TRANSPOR TEAM LLC | 9764 CLIFTWOOD TER | | TOBYHANNA | PA | 18466 | UNITED STATES | | VENDOR |
| 24700 | TRANSPORT CLUB CORP | 101 ALIXCO CT | | KISSIMMEE | FL | 34743 | UNITED STATES | | VENDOR |
| 24701 | TRANSPORT EXPRESS LLC | 3632 CASEYS COVE | | ELLENWOOD | GA | 30294 | UNITED STATES | | VENDOR |
| 24702 | TRANSPORT GLOBAL AND LOGISTICS LLC | 1166 CHISHOLM RIDGE DR | | ROCKWALL | TX | 75032 | UNITED STATES | | VENDOR |
| 24703 | TRANSPORT INDUSTRIES LLC | 4449 N 28TH AVE | | PHOENIX | AZ | 85017 | UNITED STATES | | VENDOR |
| 24704 | TRANSPORT MADE EASY LLC | 5300 MEMORIAL DR | SUITE 103 | STONE MOUNTAIN | GA | 30083 | UNITED STATES | | VENDOR |
| 24705 | TRANSPORTER | 120 NW 35TH PL | | CAPE CORAL | FL | 33993 | UNITED STATES | TRANSPORTERTCARS@GMAIL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24706 | TRANSPORTERS PRO LLC | SHIPO TRUCKING TRANSPORTERS PRO | 360 TERLINGUA | LIVINGSTON | TX | 77351 | UNITED STATES | | VENDOR |
| 24707 | TRANSTAR INDUSTRIES LLC | 7350 YOUNG DRIVE | | WALTON HILLS | OH | 44146 | UNITED STATES | | VENDOR |
| 24708 | TRANSTECH ENGINEERS INTERNATIONAL, INC. | 2402 COMMONWEALTH AVE. | | HOUSTON | TX | 77006 | UNITED STATES | | VENDOR |
| 24709 | TRANSWESTERN COMMERCIAL SERVICES, LLC | 5001 SPRING VALLEY ROAD | STE 400W | DALLAS | TX | 75244 | UNITED STATES | | VENDOR |
| 24710 | TRAPCAN WAY 2 LLC | 3566 FOUR OAKS BLVD | | TALLAHASSEE | FL | 32311 | UNITED STATES | | VENDOR |
| 24711 | TRAPP, RITA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24712 | TRASH TITAN LLC | VAVIA GREATER HOUSTON | 22826 FRITZ LANE | SPRING | TX | 77389 | UNITED STATES | RBRISBANE@GOVAVIA.COM | VENDOR |
| 24713 | TRASHAWN MONIQUE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24714 | TRAVELERS | PO BOX 2950 | | HARTFORD | CT | 06104-2950 | UNITED STATES | | INSURANCE |
| 24715 | TRAVIS ALFORD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24716 | TRAVIS BALENTINE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24717 | TRAVIS COUNTY TAX ASSESSOR-COLLECTOR | P.O. BOX 149328 | | AUSTIN | TX | 78714 | UNITED STATES | | VENDOR |
| 24718 | TRAVIS FETTEROLF | ADDRESS ON FILE | | | | | | | VENDOR |
| 24719 | TRAVIS WOLFF, LLP | 15950 N DALLAS PARKWAY | SUITE 600 | DALLAS | TX | 75248 | UNITED STATES | | VENDOR |
| 24720 | TRAYVONTE WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24721 | TREASJONA PORTIS & LA TOYA STANSELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24722 | TREASURER AND TAX COLLECTOR LOS ANGELES | | | | | | UNITED STATES | | VENDOR |
| 24723 | TREASURER OF VIRGINIA | 101 N 14TH | | RICHMOND | VA | 23219 | UNITED STATES | | VENDOR |
| 24724 | TREJO NETRO, ANTONIO GAMALIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24725 | TREJO, KARLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24726 | TRENDSETTAZ TRUCKING LLC | 915 BINROOK DR | | MESQUITE | TX | 75149 | UNITED STATES | | VENDOR |
| 24727 | TRENDWEST ENTERPRISES, INC. | 6338 N BLACKSTONE AVE | | FRESNO | CA | 93710 | UNITED STATES | CAROLINE@CLAWSONHONDA.COM | VENDOR |
| 24728 | TRENT GINNETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24729 | TRENTON GINNETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24730 | TRENTON GINNETT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24731 | TRENTON PRICE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24732 | TREVINO TRANSMISSIONS LLC | DBA TREVINO TRANSMISSIONS | 1477 LEE TREVINO DR. | EL PASO | TX | 79936 | UNITED STATES | | VENDOR |
| 24733 | TREVON T COLQUITT | ADDRESS ON FILE | | | | | | | VENDOR |
| 24734 | TREVOR FLETCHER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24735 | TREVOR HARRISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24736 | TREY DAVID TED FERGUSON III | ADDRESS ON FILE | | | | | | | VENDOR |
| 24737 | TREYVON WALTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24738 | TRI CITY RECOVERY | PO BOX 18925 | | SAN JOSE | CA | 95158 | UNITED STATES | | VENDOR |
| 24739 | TRI COUNTY ADJUSTERS INC | PO BOX 1009 | | MCKINNEY | TX | 75070 | UNITED STATES | | VENDOR |
| 24740 | TRI STATE AUTO RECOVERY LLC | PO BOX 1623 | | WHITE PLAINS | MD | 20695 | UNITED STATES | | VENDOR |
| 24741 | TRI STATE RECOVERY, INC. | PO BOX 24197 | | EL PASO | TX | 79914 | UNITED STATES | | VENDOR |
| 24742 | TRI STATE TRANSPORT LLC | 1063 COUNTY LINE ROAD | | DOTHAN | AL | 36305 | UNITED STATES | | VENDOR |
| 24743 | TRI TRANSPORT LLC | 301 GRAMERCY DR | | DAYTON | OH | 45431 | UNITED STATES | | VENDOR |
| 24744 | TRIBE SECURITY LLC | 5925 W IRVING PARK RD | | CHICAGO | IL | 60634 | UNITED STATES | DAVID@TRIBESECURITY.COM | VENDOR |
| 24745 | TRIBECA PLUMBING, INC | 6211 W. NORTHWEST HWY., SUITE 251 | | DALLAS | TX | 75225 | UNITED STATES | | VENDOR |
| 24746 | TRICITY TOWING & ASSET RECOVERY LLC | DBA TRICITY ASSET RECOVERY | 4395 HORNET DR. | HASTINGS | NE | 68901 | UNITED STATES | | VENDOR |
| 24747 | TRICOLOR AUTO | | | | | | UNITED STATES | | VENDOR |
| 24748 | TRICOLOR AUTO ACCEPTANCE GROUP | C/O ATTORNEY ERIC C. WOOD SCHEEF & STONE | 500 N. AKARD, STE 2700 | DALLAS | TX | 75201 | UNITED STATES | | VENDOR |
| 24749 | TRICOLOR AUTO ACCEPTANCE, LLC | 545 E JOHN CARPENTER FWY, STE 1900 | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 24750 | TRICOLOR AUTO GROUP | 545 E JOHN CARPENTER FWY #1900 | | IRVING | TX | 75062 | UNITED STATES | | VENDOR |
| 24751 | TRICOLOR AUTO GROUP, LLC | ATTN KEN WEAVER | 1312 17TH STRET, STE 147 | DENVER | TX | 80202 | UNITED STATES | | VENDOR |
| 24752 | TRI-COUNTY PATROL | 9820 COUNTY ROAD 528 | | BURLESON | TX | 76028 | UNITED STATES | CHIEF@TRICOUNTYPD.ORG | VENDOR |
| 24753 | TRIEAGLE ENERGY, L.P. | P.O. BOX 974655 | | DALLAS | TX | 75397 | UNITED STATES | | VENDOR |
| 24754 | TRILBY INVESTMENTS LLC | DBA FREAKY FAST TOWING | 555 LEMENS AVE | HUTTO | TX | 78634 | UNITED STATES | | VENDOR |
| 24755 | TRIMCOS LLC | 2405 SMITH ST. | | HOUSTON | TX | 77006 | UNITED STATES | | VENDOR |
| 24756 | TRINA ALEXANDER | ADDRESS ON FILE | | | | | | | VENDOR |
| 24757 | TRINA MICHELLE KING | ADDRESS ON FILE | | | | | | | VENDOR |
| 24758 | TRINCHERINI, SANDRA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24759 | TRINESIA WASHINGTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24760 | TRINET SOI | PO BOX 241446 | | CHARLOTTE | NC | 28224 | UNITED STATES | | VENDOR |
| 24761 | TRINIDAD CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24762 | TRINIDAD PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24763 | TRINIDAD REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24764 | TRINIDAD VAZQUEZ-MADRIGAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24765 | TRINISHIA ARCHANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24766 | TRINITY CONSULTANTS, INC. | 12700 PARK CENTRAL DRIVE | SUITE 2100 | DALLAS | TX | 75251 | UNITED STATES | TBECKER@TRINITYCONSULTANTS.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 24767 | TRINITY SHRON NELLON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24768 | TRIPCHASE AUTO TRANSPORT LLC | 2701 MACARTHUR BLVD APT 510 | | LEWISVILLE | TX | 75067 | UNITED STATES | | VENDOR |
| 24769 | TRIPLE C CORPORATION | 404 BASTROP RD | | FORNEY | TX | 75126 | UNITED STATES | | VENDOR |
| 24770 | TRIPLE CROWN FORD LINCOLN LLC | TRIPLE CROWN FORD LINCOLN | 2975 WEST WASHINGTON | STEPHENVILLE | TX | 76401 | UNITED STATES | | VENDOR |
| 24771 | TRIPLE D TOWING | 603 S BUCKNER | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 24772 | TRIPLE D TOWING LLC | 603 S BUCKNER | | DALLAS | TX | 75217 | UNITED STATES | | VENDOR |
| 24773 | TRIPLE H TRANSPORT | 12113 DASHWOOD DR | | HOUSTON | TX | 77072 | UNITED STATES | | VENDOR |
| 24774 | TRIPLE M TOWING | MEIR MULLA | 5503 GRAPE ST | HOUSTON | TX | 77096 | UNITED STATES | | VENDOR |
| 24775 | TRIPLE P COLLISION | QUALITY BODY WORKS | 1705 E. 8TH ST. | ODESSA | TX | 79761 | UNITED STATES | | VENDOR |
| 24776 | TRIPLE S TRUCKING | 57 COUNTY RD | | BONO | AR | 72416 | UNITED STATES | | VENDOR |
| 24777 | TRIPLE T TRUCKING INC | 3855 NORTH PARKWAY DR UNIT 3A | | NORTHBROOK | IL | 60062 | UNITED STATES | | VENDOR |
| 24778 | TRIPLE TS TRANSPORT INC. | 1586 RANCH STREET | | PERRIS | CA | 92571 | UNITED STATES | | VENDOR |
| 24779 | TRIPLETT, NANCY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24780 | TRISHA GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24781 | TRISTAN XAVIER CLAYTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24782 | TRI-STAR LEGACY, INC | DBA ROTO ROOTER PLUMBING & DRAIN SERV | 4600 MARSALIS | FORT WORTH | TX | 76117 | UNITED STATES | | VENDOR |
| 24783 | TRISTAR MOTORS LLCS | P. O. BOX 883 | | APTOS | CA | 95001 | UNITED STATES | | VENDOR |
| 24784 | TRISTART MOTORS LLC | POST OFFICE BOX 883 | | APTOS | CA | 95001 | UNITED STATES | | VENDOR |
| 24785 | TRI-STATE ENTERPRISES, INC | 2209 VICKSBURG STREET | | FORT SMITH | AR | 72901 | UNITED STATES | | VENDOR |
| 24786 | TRI-STATE RECOVERY & TRANSPORT | 271 GILLIAND RD | | MERCER | TN | 38392 | UNITED STATES | | VENDOR |
| 24787 | TRI-STATE RECOVERY, INC. | 1642 MCCULLOCH BLVD. #332 | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES | | VENDOR |
| 24788 | TRISTATE TOWING & RECOVERY, LLC | 5170 S 3RD ST | | MEMPHIS | TN | 38109 | UNITED STATES | | VENDOR |
| 24789 | TRISTEN MARCHMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24790 | TRISTIN ROCHELLE ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24791 | TRISTINA ELENA JIMENEZ-SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24792 | TRIUMP INVESTMENTS | PO BOX 107 | | SOUTH GATE | CA | 90280 | UNITED STATES | | VENDOR |
| 24793 | TRIUMP INVESTMENTS | 9600 LONGBEACH BLVD 8A | | SOUTH GATE | CA | 90280 | UNITED STATES | | VENDOR |
| 24794 | TRIUMPH AUTO COLLISION CENTER | 7101 DONIPHAN DR. | | CANUTILLO | TX | 79835 | UNITED STATES | | VENDOR |
| 24795 | TRIUMPH BANK | 12700 PARK CENTRAL DRIVE, STE 1700 | | DALLAS | TX | 75251 | UNITED STATES | | SECURED LENDER |
| 24796 | TRIUMPH COMMERCIAL FINANCE | 12700 PARK CENTRAL | | DALLAS | TX | 75251 | UNITED STATES | | VENDOR |
| 24797 | TRIVONNA CENTRICE YOAKUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 24798 | TROCONIS FARIA, LUISA I | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24799 | TRON ENTERPRISES | PO BOX 922 | | GRAPEVINE | TX | 76099 | UNITED STATES | SLGRAVES@THESUPERIORDOORS.CO | VENDOR |
| 24800 | TROY A STERK | ADDRESS ON FILE | | | | | | | VENDOR |
| 24801 | TROY ALLEN MCDONALD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24802 | TROY BEHRENS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24803 | TROY PADILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24804 | TROY SHEPARD | ADDRESS ON FILE | | | | | | | VENDOR |
| 24805 | TROY SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 24806 | TROY VAUGHN JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24807 | TROYD LOGISTICS & TRANSPORTATION LLC | 4715 BELLAIRE AVENUE | | GROVES | TX | 77619 | UNITED STATES | | VENDOR |
| 24808 | TROYER, JACQUELINE ELIZABETH | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24809 | TROYER, JENNY C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24810 | TROYVONNE E EVANS JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24811 | TRS RECOVERY SERVICES, INC. | P.O. BOX 60022 | | CITY OF INDUSTRY | CA | 91716 | UNITED STATES | | VENDOR |
| 24812 | TRUCK STARS INC | 6635 N PEORIA AVE | | TULSA | OK | 74126 | UNITED STATES | | VENDOR |
| 24813 | TRUE NORTH AIR CONDITIONING | 511 WEST GUADALUPE ROAD | SUITE 7 | GILBERT | AZ | 85233 | UNITED STATES | | VENDOR |
| 24814 | TRUE TRANS LLC | 16376 W YUCATAN DR | | SURPRISE | AZ | 85388 | UNITED STATES | | VENDOR |
| 24815 | TRUELOOK, INC. | 575 E 4TH ST. | | WINSTON SALEM | NC | 27101 | UNITED STATES | | VENDOR |
| 24816 | TRUFORCE TEXAS | 6040 E BROWN RD | | MESA | AZ | 85205 | UNITED STATES | | VENDOR |
| 24817 | TRUJILLO PRIMERA, MARIA G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24818 | TRUJILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24819 | TRUJILLO, RICARDO S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24820 | TRUMULTICULTURAL, LLC | 5960 W. PARKER ROAD, #278-350 | | PLANO | TX | 75093 | UNITED STATES | | VENDOR |
| 24821 | TRUMULTICULTURAL, LLC | 5050 QUORUM DR. | STE. 160 | DALLAS | TX | 75254 | UNITED STATES | | VENDOR |
| 24822 | TRUSS ROOFING LLC | 1275 N. MAIN ST SUITE #101-2 | | MANSFIELD | TX | 76063 | UNITED STATES | | VENDOR |
| 24823 | TRUST ACCOUNT OF RICHARD LORENZO, P.A. | 4649 PONCE DE LEON BLVD., #301 | | CORAL GABLES | FL | 33146 | UNITED STATES | | VENDOR |
| 24824 | TRUST AUTO EXPERTS | 303 N BLACK CANYON HWY | STE B | PHOENIX | AZ | 85009 | UNITED STATES | | VENDOR |
| 24825 | TRUSTEES OF EMPLOYERS VISION TRUST | ONE ENTERPRISE DRIVE | SUITE 210 | SHELTON | CT | 06484 | UNITED STATES | | VENDOR |
| 24826 | TRUSTPILOT, INC | PO BOX 392680 | | PITTSBURGH | PA | 15251 | UNITED STATES | | VENDOR |
| 24827 | TRUSTPILOT, INC | 5 PENN PLAZA, 6TH FLOOR | | NEW YORK | NY | 10001 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 24828 | TRUSTY TRANSPORT LLC | 2606 NORTH AVE | | PARMA | OH | 44134 | UNITED STATES | TRUSTYTRANSPORT16@GMAIL.COM | VENDOR |
| 24829 | TRV LOGISTICS LLC | 2501 CHATHAM RD STE R | | SPRINGFIELD | IL | 62704 | UNITED STATES | | VENDOR |
| 24830 | TRYCO, INC. | 928 TOMAWADEE DR. | | PARK RIDGE | IL | 60068 | UNITED STATES | | VENDOR |
| 24831 | TS TRANSPORTATION LLC | TS TRANSPORTATION LLC | 239 SPRUCEWOOD DR. | BRICK | NJ | 08723 | UNITED STATES | | VENDOR |
| 24832 | TSAD CO. INC | 1900 E HIGHLAND AVE | | SAN BERNARDINO | CA | 92404 | UNITED STATES | | VENDOR |
| 24833 | TT OF DENTON INC | TOYOTA OF DENTON | 4100 S INTERSTATE 35 EAST | DENTON | TX | 76210 | UNITED STATES | | VENDOR |
| 24834 | TTS, LLC | PO BOX 847594 | | DALLAS | TX | 75284 | UNITED STATES | | VENDOR |
| 24835 | TU TUAN NGUYEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24836 | TUAN H NGUYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24837 | TUBBS, STACI L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24838 | TUCKER HILL AIR, PLUMBING AND ELECTRIC | 1553 W ELNA RAE ST | STE 101 | TEMPE | AZ | 85281 | UNITED STATES | | VENDOR |
| 24839 | TUCKER, ANA V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24840 | TUCKER, KYLEA LINETTE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24841 | TUCKER, PATRICK | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24842 | TUCKERS ENTERPRISE, INC. | 207 TREXLER AVE. | | DARLINGTON | SC | 29532 | UNITED STATES | | VENDOR |
| 24843 | TUCSON TRANSMISSION & AUTO REPAIR | 2435 W. CURTIS RD | | TUCSON | AZ | 85705 | UNITED STATES | | VENDOR |
| 24844 | TULUM LOGISTICS LLC | 351 MARINE AVE APT A1 | | BROOKLYN | NY | 11209 | UNITED STATES | NDGLOGISTICSLLC@GMAIL.COM | VENDOR |
| 24845 | TUNUVA TOTAL AUTO MARKETING | 6201 OAK CANYON DR | | IRVINE | CA | 92618 | UNITED STATES | | VENDOR |
| 24846 | TURBO CARGO INC | 3820 INDUSTRIAL AVE | | ROLLING MEADOWS | IL | 60008 | UNITED STATES | | VENDOR |
| 24847 | TURBO HOME SERVICES | 10800 CLAY RD # 10305 | | HOUSTON | TX | 77041 | UNITED STATES | | VENDOR |
| 24848 | TURCIOS RAMOS, OMAR | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24849 | TURCIOS, ANTHONY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24850 | TURK TRANSPORT LLC | 3220 KEATHLEY DR | | LORENA | TX | 76655 | UNITED STATES | | VENDOR |
| 24851 | TURNER MOMENTUM INVESTMENTS LLC | 500 GRAPEVINE HWY | SUITE 375 | HURST | TX | | UNITED STATES | | VENDOR |
| 24852 | TURNER TIME LLC | 7872 LINARES AVE | | JURUPA VALLEY | CA | 92509 | UNITED STATES | | VENDOR |
| 24853 | TURRUBIARTES, RUDY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24854 | TURTLE TOWING & RECOVERY | | | | | | UNITED STATES | | VENDOR |
| 24855 | TUSHIG LOGISTICS INC | 5582 SPRAGUE AVE B | | CYPRESS | CA | 90630 | UNITED STATES | DISPATCH@TUSHIGLOGISTICS.COM | VENDOR |
| 24856 | TUSTIN COMMUNITY BANK | 13891 NEWPORT AVE | STE 100 | TUSTIN | CA | 92780 | UNITED STATES | | VENDOR |
| 24857 | TUWANA M JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24858 | TW RISEN GROUP | SANCTIFIED LOGISTICS, TAMMY L RISEN, WALLACE RISEN IV | 1503 HAWK TRL | COPPERAS COVE | TX | 76522 | UNITED STATES | | VENDOR |
| 24859 | TW SERVICES LLC | 620 SOUTH AVE | | PLAINFIELD | NJ | 07062 | UNITED STATES | | VENDOR |
| 24860 | TWENTYASEVEN RECOVERY INC. | 414 5TH AVE NW | | CARBON HILL | AL | 35549 | UNITED STATES | | VENDOR |
| 24861 | TWILIO INC. | 101 SPEAR STREET, SUITE 300 | | SAN FRANCISCO | CA | 94105 | UNITED STATES | | VENDOR |
| 24862 | TWIN RIVERS TRANSPORT LLC | 308 PALO DURO CIRCLE | | SAGINAW | TX | 76179 | UNITED STATES | ADMIN@TWINRIVERSTRANSPORT.COM | VENDOR |
| 24863 | TWISTED METAL COLLISION SOURCE LLC | 1401 S MAY AVE | | OKLAHOMA CITY | OK | 73108 | UNITED STATES | | VENDOR |
| 24864 | TWM WHOLESALE LLC | 3745 PETERSEN RD | | STOCKTON | CA | 95215 | UNITED STATES | | VENDOR |
| 24865 | TWO BROTHERS FREIGHT | 6107 CONTI CT | | AUSTIN | TX | 78744 | UNITED STATES | | VENDOR |
| 24866 | TWO BUCKS BEVERAGE | 4702 SOUTH FWY | | FORT WORTH | TX | 76115 | UNITED STATES | | VENDOR |
| 24867 | TWO CITIES TOWING AND ROADSIDE LLC | 523 GRAHAM AVE | | ODESSA | TX | 79763 | UNITED STATES | | VENDOR |
| 24868 | TWO COUSINS AUTO TRANSPORT LLC | ANGEL EDUARDO CALZADO FERNANDEZ | 30951 SW 189TH AVE | HOMESTEAD | FL | 33030 | UNITED STATES | | VENDOR |
| 24869 | TX AUTO REGISTRATION | 240 W FLORENCE AVE | | LOS ANGELES | CA | 90003 | UNITED STATES | | VENDOR |
| 24870 | TX CHILD SUPPORT SDU | P.O. BOX 659791 | | SAN ANTONIO | TX | 78265 | UNITED STATES | | VENDOR |
| 24871 | TX DMV | | | | | | UNITED STATES | | VENDOR |
| 24872 | TX MOTORS ON KATY FREEWAY INC | AUTONATION CHRYSLER DODGE JEEP RAM KATY | 21777 KATY FREEWAY | KATY | TX | 77450 | UNITED STATES | | VENDOR |
| 24873 | TX WEST HOUSTON MOTORS INC | AUTONATION CHRYSLER DODGE JEEP RAM HOUSTON | 1515 SOUTH LOOP WEST | HOUSTON | TX | 77054 | UNITED STATES | | VENDOR |
| 24874 | TXDMV | 1925 E BELT LINE RD. | SUITE 100 | CARROLLTON | TX | 75006 | UNITED STATES | | VENDOR |
| 24875 | TXDOT | | | | | | UNITED STATES | | VENDOR |
| 24876 | TXTOW CORP | DBA TEXAS TOWING | 2047 RIGSBY AVE | SAN ANTONIO | TX | 78210 | UNITED STATES | | VENDOR |
| 24877 | TXTRAK RECOVERY LLC | 820 PERLA RD | | PASADENA | TX | 77502 | UNITED STATES | | VENDOR |
| 24878 | TXVT LLC | DBA TROPHY NISSAN | 5031 NORTH GALLOWAY | MESQUITE | TX | 75150 | UNITED STATES | | VENDOR |
| 24879 | TYCO FIRE & SECURITY (US) MANAGEMENT INC. | DBA JOHNSON CONTROLS SECURITY SOLUTIONS LLC | 4700 EXCHANGE COURT, SUITE 300 | BOCA RATON | FL | 33431 | UNITED STATES | | VENDOR |
| 24880 | TYISHA LEVETTE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 24881 | TYLER BRADLEY SANDOVAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24882 | TYLER HALLMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24883 | TYLER INVESTMENTS LLS DBA | DR. VINYL | 3803 OLD POTASH HWY | GRAND ISLAND | NE | 68803 | UNITED STATES | | VENDOR |
| 24884 | TYLER KERR | ADDRESS ON FILE | | | | | | | VENDOR |
| 24885 | TYLER MEDIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24886 | TYLER MOTOR COMPANY, INC. | P O BOX 4905 | | TYLER | TX | 75712 | UNITED STATES | | VENDOR |
| 24887 | TYLOR BISCHOFF | ADDRESS ON FILE | | | | | | | VENDOR |
| 24888 | TYRA DARLENE JONES | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 24889 | TYREAUNA D DAVIDSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24890 | TYREE ROBERSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24891 | TYRONE DELIVERY SERVICES | PO BOX 426 | | WALLS | MS | 38680 | UNITED STATES | | VENDOR |
| 24892 | TYRONE DELIVERY SERVICES | 7655 SOARING OAKS DR | | WALLS | MS | 38680 | UNITED STATES | | VENDOR |
| 24893 | TYRONE SHUNTILIUS BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24894 | TYRRELL VICTOR JONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24895 | TYRRELL VICTOR JONES SR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 24896 | TYSON BRAZIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 24897 | TZE INC | 3106 RUDER ST | | DALLAS | TX | 75212 | UNITED STATES | MYRNA@TRIPLEZELECTRIC.COM | VENDOR |
| 24898 | TZVI ASA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24899 | U SAVE COLLISION CENTER | 2625 S. GREAT SOUTHWEST PARKWAY | SUITE A | GRAND PRAIRIE | TX | 75052 | UNITED STATES | | VENDOR |
| 24900 | U WIN TOWING, L.L.C | 31408 HARPER AVE, SUITE 261 | | ST CLAIR SHORES | MI | 48082 | UNITED STATES | | VENDOR |
| 24901 | U&A LOGISTICS INC | 10522 VANALDEN AVE | | PORTER RANCH | CA | 91326 | UNITED STATES | | VENDOR |
| 24902 | U.S. ACCEPTANCE | 14538 CENTRAL AVE | | CHINO | CA | 91710 | UNITED STATES | | VENDOR |
| 24903 | U.S. AUTOMOTIVE INC. TERRY HYDEN | U.S. AUTOMOTIVE INC | 2445 W. SUNSHINE | SPRINGFIELD | MO | 65807 | UNITED STATES | | VENDOR |
| 24904 | U.S. CITIZENSHIP & IMMIG SERVICE | P.O. BOX 82521 | | LINCOLN | NE | 68501 | UNITED STATES | | VENDOR |
| 24905 | U.S. CUSTOMS AND BORDER PROTECTION | P.O. BOX 452409 | | LAREDO | TX | 78045 | UNITED STATES | | VENDOR |
| 24906 | U.S. DEPARTMENT OF HOMELAND SECURITY | SECRETARY JANET NAPOLITANO | DEPARTMENT OF HOMELAND SECURITY | WASHINGTON | DC | 20528 | UNITED STATES | | VENDOR |
| 24907 | U.S. EAGLE TRUCKING, INC. | PO BOX 1570 | | LA MESA | CA | 91944 | UNITED STATES | USEAGLE2009@YAHOO.COM | VENDOR |
| 24908 | U.S. HEALTH WORKS | P.O. BOX 50042 | | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 24909 | U.S. VENTURE HOLDINGS INC | U.S. AUTOFORCE - A DIVISION OF U.S. VENTURE | 425 BETTER WAY | APPLETON | WI | 54915 | UNITED STATES | | VENDOR |
| 24910 | UAR DIRECT, LLC | 311 MOORE LANE | | COLLIERVILLE | TN | 38017 | UNITED STATES | | VENDOR |
| 24911 | UBALDO DIONISIO LUNA SOLANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24912 | UBALDO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24913 | UBALDO LAZARO MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24914 | UBALDO PEREZ CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24915 | UBALDO SOTELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24916 | UBEE TRANS INC | 430 S GRAMERCY PL #205 | | LOS ANGELES | CA | 90020 | UNITED STATES | | VENDOR |
| 24917 | UBELIO ZUNIGA- GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24918 | UBERLANDYS FERRER TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24919 | UC KUSTOM INTERPRISE | 8648 NORTH LOOP | | EL PASO | TX | 79907 | UNITED STATES | | VENDOR |
| 24920 | UD TRUCKING LLC | 3218 GLORIA AVE | | MCALLEN | TX | 78503 | UNITED STATES | | VENDOR |
| 24921 | UDAYA MANDAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24922 | UHM, TAEJIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24923 | UH-OH AUTOBODY INC | DBA MAACO-FARGO | 401 40TH ST | FARGO | ND | 58103 | UNITED STATES | | VENDOR |
| 24924 | UILTON OLIVEIRA DA SILVA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24925 | ULBER CRUZ-ORTEGA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24926 | ULINE INC. | ATTN: ACCOUNTS RECEIVABLE | P. O. BOX 88741 | CHICAGO | IL | 60680 | UNITED STATES | | VENDOR |
| 24927 | ULISES ABDIVEL VILLEDA MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24928 | ULISES ALEXANDER GARCIA-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24929 | ULISES ANIBAL RUIZ CARRASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24930 | ULISES COLUNGA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 24931 | ULISES ELIAZIM RIBERA-RAMONES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24932 | ULISES GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24933 | ULISES GEOVANY MARQUEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24934 | ULISES LARA A ROGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24935 | ULISES M. RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 24936 | ULISES PAZGODINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 24937 | ULISES ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 24938 | ULISES ZARATE-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24939 | ULLOA PUGA, MIGUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24940 | ULTIMATE AUTO TRANSPORT INC. | 970 YANCEY COURT | | LOGANVILLE | GA | 30052 | UNITED STATES | | VENDOR |
| 24941 | ULTIMATE MOTORS INC | 56816 29 PALMS HWY | | YUCCA VALLEY | CA | 92284 | UNITED STATES | | VENDOR |
| 24942 | ULTIMATE TINT & SOUND | 6141 P.O BOX | | EL MONTE | CA | 91733 | UNITED STATES | | VENDOR |
| 24943 | ULTIMATE TOWING | 1620 HOLLY SPRINGS RD | | MT AIRY | NC | 27030 | UNITED STATES | | VENDOR |
| 24944 | ULVER DESIRENA FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24945 | ULYANA VYSOCHANSKA, ARTHUR WOJAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 24946 | UM LOGISTICS | 1586 ATKINSON RD STE 209 | | LAWRENCEVILLE | GA | 30043 | UNITED STATES | | VENDOR |
| 24947 | UMANA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 24948 | UMS SERVICES LLC | 6917 COVINA LANE | | PFLUGERVILLE | TX | 78660 | UNITED STATES | | VENDOR |
| 24949 | UNA VEZ MAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 24950 | UNBOUNCE MARKETING SOLUTIONS INC | UNIT 415 - 375 WATER ST | | VANCOUVER | | V6B 5C6 | CANADA | BILLING@UNBOUNCE.COM | VENDOR |
| 24951 | UNCLE JULIOS | 1101 N. UNION BOWER | SUITE 160 | IRVING | TX | 75061 | UNITED STATES | | VENDOR |
| 24952 | UNCLE RUS TRANSPORTATION LLC | 624 ALDER STREET | | SCRANTON | PA | 18505 | UNITED STATES | | VENDOR |
| 24953 | UNCLE TEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 24954 | UNG, PAUL KIM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 24955 | UNI GLASS INC | 1500 HOPPER DR. | | HOUSTON | TX | 77093 | UNITED STATES | | VENDOR |
| 24956 | UNICARS INC | UNICARS HONDA | 78970 VARNER RD | INDIO | CA | 92203 | UNITED STATES | | VENDOR |
| 24957 | UNIFIRST HOLDINGS, INC | FT WORTH - A90 | PO BOX 650481 | DALLAS | TX | 75265 | UNITED STATES | | VENDOR |
| 24958 | UNION CARRIERS LLC | 10039 BISSONNET ST STE 331 | | HOUSTON | TX | 77036 | UNITED STATES | | VENDOR |
| 24959 | UNIQUE AUTOMOTIVE SERVICES | 11007 MACARTHUR DRIVE | | NORTH LITTLE ROCK | AR | 72118 | UNITED STATES | | VENDOR |
| 24960 | UNIQUE EURO REPAIR INC. | 4723 1/2 PECK RD | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 24961 | UNIQUE MARIE JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 24962 | UNISE S JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 24963 | UNITED AMERICAN SECURITY | PO BOX 829620 | | PHILADELPHIA | PA | 19182 | UNITED STATES | | VENDOR |
| 24964 | UNITED AMERICAN SECURITY | DBA GARDAWORLD SECURITY SERVICES | PO BOX 843886 | KANSAS CITY | MO | 64184 | UNITED STATES | | VENDOR |
| 24965 | UNITED AUTO CREDIT | LOCKBOX SERVICES #845736 | 3440 FLAIR DR | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 24966 | UNITED AUTO CREDIT. | 1071 CAMELBACK ST | SUITE 100 | NEWPORT BEACH | CA | 92660 | UNITED STATES | | VENDOR |
| 24967 | UNITED AUTO DETAILING | | | | | | UNITED STATES | | VENDOR |
| 24968 | UNITED AUTO TOWING INC. | PO BOX 3125 | | SPRING | TX | 77383 | UNITED STATES | | VENDOR |
| 24969 | UNITED AUTO TRANSPORT INC | 2501 CHATHAM RD STE 100 | | SPRINGFIELD | IL | 62704 | UNITED STATES | UNITEDAUTOTRANSPORTINC@GMAIL.C | VENDOR |
| 24970 | UNITED CARRIER REGISTRATION | | | | | | UNITED STATES | | VENDOR |
| 24971 | UNITED COMMERCE CTRS INC | DBA NEW WORLD INTERNATIONAL | 1720 E STATE HIGHWAY 356 | IRVING | TX | 75060 | UNITED STATES | | VENDOR |
| 24972 | UNITED FIELD CHASE INC. | P.O BOX 880261 | | BOCA RATON | FL | 33488 | UNITED STATES | | VENDOR |
| 24973 | UNITED FLEET WASH LLC | 1006 S CAMPUS AVE | | ONTARIO | CA | 91761 | UNITED STATES | | VENDOR |
| 24974 | UNITED HAIL PROS LLC | 5790 LAMAR ST | | ARVADA | CO | 80002 | UNITED STATES | | VENDOR |
| 24975 | UNITED HARDWARE SUPPLY INC | 3301 N29TH AVENUE | | HOLLYWOOD | FL | 33020 | UNITED STATES | BARAK@UHS-HARDWARE.COM | VENDOR |
| 24976 | UNITED HARDWARE SUPPLY LLC | 633 HICKORY HILL DR | | VERNON HILLS | IL | 60061 | UNITED STATES | BARAK@UHS-HARDWARE.COM | VENDOR |
| 24977 | UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 840514 | | DALLAS | TX | 75284 | UNITED STATES | JALARCON@UR.COM | VENDOR |
| 24978 | UNITED ROAD LOGISTICS, LLC | 10701 MIDDLEBELT RD. | | ROMULUS | MI | 48174 | UNITED STATES | | VENDOR |
| 24979 | UNITED SITE NATIONAL SERVICES COMPANY | | | | | | | GEORGIANA.DRAGOMIR@UNITEDSITES | VENDOR |
| 24980 | UNITED SITE SERVICES INC | PO BOX 53267 | | PHOENIX | AZ | 85072 | UNITED STATES | | VENDOR |
| 24981 | UNITED SITE SERVICES OF TEXAS, INC. | P.O. BOX 660475 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 24982 | UNITED STATE AUTO TRANSPORT LLC | 5610 CLARENDON WAY | | CARMICHAEL | CA | 95608 | UNITED STATES | | VENDOR |
| 24983 | UNITED STATES ELECTRIC CONTRACTORS INC | 717 JACKSON ST | | AURORA | IL | 60505 | UNITED STATES | | VENDOR |
| 24984 | UNITED STATES MARSHALL SERVICE | 333 WEST BROADWAY SUITE 100 | | SAN DIEGO | CA | 92101 | UNITED STATES | | VENDOR |
| 24985 | UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | | KANSAS CITY | MO | 64999 | UNITED STATES | | VENDOR |
| 24986 | UNITED STATES TREASURY | P.O. BOX 742562 | | CINCINNATI | OH | 45280 | UNITED STATES | | VENDOR |
| 24987 | UNITED TOWING & TANSPORT DALLAS | 2521 OAKLAND AVENUE | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 24988 | UNITED WAY LLC | 6514 LEE VALLEY DR # 203 | | SPRINGFIELD | VA | 22150 | UNITED STATES | | VENDOR |
| 24989 | UNITY COOLING SYSTEMS INC | 3208 PENN ST | | HOUSTON | TX | 77093 | UNITED STATES | | VENDOR |
| 24990 | UNIVERSAL DTEC CORP | 5655 ADDICKS SATSUMA RD, UNIT 2 | | HOUSTON | TX | 77084 | UNITED STATES | | VENDOR |
| 24991 | UNIVERSAL ENVIRONMENTAL SERVICES LLC | 411 DIVIDEND DRIVE | | PEACHTREE CITY | GA | 30269 | UNITED STATES | AR@UNIVERSALENVIRO.COM | VENDOR |
| 24992 | UNIVERSAL LANDSCAPE SERVICES, INC. | PO BOX 750111 | | HOUSTON | TX | 77275 | UNITED STATES | | VENDOR |
| 24993 | UNIVERSAL PREMIUM | GAS CARDS | P.O. BOX 70995 | CHARLOTTE | NC | 28272 | UNITED STATES | | VENDOR |
| 24994 | UNIVERSAL TRANSMISSION COMPLETE AUTO REPAIR, LLC | 3906 ARTDALE ST | | HOUSTON | TX | 77063 | UNITED STATES | | VENDOR |
| 24995 | UNIVERSAL UNDERWRITERS | 1472 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | UNITED STATES | | VENDOR |
| 24996 | UNIVERSAL UNDERWRITERS GROUP | 1472 PAYSHERE CIRCLE | | CHICAGO | IL | 60674 | UNITED STATES | | VENDOR |
| 24997 | UNIVERSAL WASTE SYSTEMS, INC | PO BOX 3038 | | WHITTIER | CA | 90605 | UNITED STATES | MARIEFAIRFAN@UWSCOMPANY.COM | VENDOR |
| 24998 | UNIVERSITY FEDERAL CREDIT UNION | PO BOX 9350 | | AUSTIN | TX | 78766 | UNITED STATES | | VENDOR |
| 24999 | UNIVERSITY PARK RED LIGHT PHOTO ENF PROG | P.O. BOX 850334 | | RICHARDSON | TX | 75085 | UNITED STATES | | VENDOR |
| 25000 | UNIVISION RADIO BROADCASTING TEXAS LP | UNIVISION RECEIVABLES CO LLC | P.O. BOX 740721 | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 25001 | UNIVISION RECEIVABLES CO LLC | P.O. BOX 740721 | | LOS ANGELES | CA | 90074 | UNITED STATES | | VENDOR |
| 25002 | UNUM LIFE INSURANCE COMPANY OF AMERICA | P.O. BOX 409548 | | ATLANTA | GA | 30384 | UNITED STATES | | VENDOR |
| 25003 | UPPER LEVEL CUSTOMS | UPPER LEVEL TRANSPORT | 14841 MONROE RD | OKMULGEE | OK | 74447 | UNITED STATES | | VENDOR |
| 25004 | UPS | LOCKBOX 577 | | CAROL STREAM | IL | 60132 | UNITED STATES | | VENDOR |
| 25005 | UPS FREIGHT | P.O. BOX 730900 | | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 25006 | UPS SERVICE | | | | | | UNITED STATES | | VENDOR |
| 25007 | UPSTATE AUTO HAUL LLC | DBA UPSTATE AUTO HAUL | 114 HARBOUR POINTE DR | CHESNEE | SC | 29323 | UNITED STATES | | VENDOR |
| 25008 | UPSTATE RECOVERY LLC | PO BOX 5 | | BATH | PA | 18014 | UNITED STATES | | VENDOR |
| 25009 | UPWARD LOGISTICS, LLC | 5321 CHESSIE CIRCLE | | HALTOM CITY | TX | 76137 | UNITED STATES | | VENDOR |
| 25010 | UPWORK GLOBAL, INC. | 441 LOGUE AVE | | MOUNTAIN VIEW | CA | 94043 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 25011 | URAMBAYAR GOMBODORJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25012 | URBAN FIRE PROTECTION, INC. | URBAN FIRE PROTECTION | 3285 SPRINGER LN | ROCKWALL | TX | 75032 | UNITED STATES | BRANDI@URBANFIRE.COM | VENDOR |
| 25013 | URBELANDIS FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25014 | URDANETA MEDINA, YUSMELLING | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25015 | UREMI TRANSPORTATION LLC | 3757 CHURCHST | | CLARKSTON | GA | 30021 | UNITED STATES | | VENDOR |
| 25016 | URIAS ARIEL ARDIANO CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25017 | URIBE RUBEN | 406 E 97TH ST APT 1 | | INGLEWOOD | CA | 90301 | UNITED STATES | | VENDOR |
| 25018 | URIBE'S PDR | OMAR A URIBE GARCIA | 2427 S FERM AVE #10 | ONTARIO | CA | 91762 | UNITED STATES | | VENDOR |
| 25019 | URIEL AMAURI CHAVAR GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25020 | URIEL ARZOLA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25021 | URIEL GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25022 | URIEL MARIO MENDOZA-BENITEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25023 | URIEL MARTINEZ COVARRUBIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25024 | URIEL MIZRAIM SEGOVIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25025 | URIEL RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25026 | URIEL VIEYRA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25027 | URISTA, ESTRELLA YVETTE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25028 | URJANET, INC. | DEPT CH 19667 | | PALATINE | IL | 60055 | UNITED STATES | | VENDOR |
| 25029 | UROGAR CONTRACTORS LLC | 13414 SAND MOUNTAIN LANE | | HOUSTON | TX | 77044 | UNITED STATES | | VENDOR |
| 25030 | URQUIDEZ, OZZIE ARMANDO BENJAMIN | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25031 | URS MIDWEST, INC | DBA UNITED ROAD | 10701 MIDDLEBELT ROAD | ROMULUS | MI | 48174 | UNITED STATES | | VENDOR |
| 25032 | URS MIDWEST, INC | DBA UNITED ROAD | 41100 PLYMOUTH RD 4TH FLOOR | PLYMOUTH | MI | 48170 | UNITED STATES | | VENDOR |
| 25033 | URUETA, DIAMOND M | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25034 | US AUTO TRANSPORT INC | 6040 CRESTWICK WAY | | CUMMING | GA | 30040 | UNITED STATES | | VENDOR |
| 25035 | US FREIGHT TRANSPORT | 4534 W HACIENDA | | LAS VEGAS | NV | 89118 | UNITED STATES | | VENDOR |
| 25036 | US MARSHALS SERVICE | | | | | | UNITED STATES | | VENDOR |
| 25037 | US STANDARD PRODUCTS CORP | PO BOX 5509 | | ENGLEWOOD | NJ | 07631 | UNITED STATES | | VENDOR |
| 25038 | USA CAR EXPO | 1951 S TEXAS 6 | | HOUSTON | TX | 77077 | UNITED STATES | | VENDOR |
| 25039 | USA FREIGHT LLC | 86 LYNDON ROAD | | FAYETTEVILLE | NY | 13066 | UNITED STATES | USAFREIGHT26@GMAIL.COM | VENDOR |
| 25040 | USA LOGISTICS | 1232 HOLLYWOOD AVE | | DALLAS | TX | 75208 | UNITED STATES | | VENDOR |
| 25041 | USA WASTE OF CALIFORNIA, INC. | PO BOX 541065 | | LOS ANGELES | CA | 90054 | UNITED STATES | | VENDOR |
| 25042 | USA WHEEL AND TIRE OUTLET INC | 3033 MILITARY PKWY | | MESQUITE | TX | 75149 | UNITED STATES | | VENDOR |
| 25043 | USAA GENERAL INDEMNITY COMPANY | 9800 FREDERICKSBURG RD. | | SAN ANTONIO | TX | 78288 | UNITED STATES | | VENDOR |
| 25044 | USED MOTOR VEHICLE & PARTS COMMISSION | 2401 NW 23RD, STE 57 | | OKLAHOMA CITY | OK | 73107 | UNITED STATES | | VENDOR |
| 25045 | USI INSURANCE SERVICES LLC | P.O. BOX 3716 | | NORFOLK | VA | 23514 | UNITED STATES | | VENDOR |
| 25046 | USICVII 13400 CACTUS ROAD, INC | 3000 TURTLE CREEK BLVD | | DALLAS | TX | 75219 | UNITED STATES | | VENDOR |
| 25047 | USIEL CRUZ FLORES | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 25048 | USPS | | | | | | UNITED STATES | | VENDOR |
| 25049 | USR EXPRESS LLC | 1901 STERLING PALMS CT # 201 | | BRANDON | FL | 33511 | UNITED STATES | | VENDOR |
| 25050 | US-YELLOW PAGES | PO BOX 41308 | | JACKSONVILLE | FL | 32203 | UNITED STATES | | VENDOR |
| 25051 | US-YELLOW PAGES | PO BOX 40506 | | JACKSONVILLE | FL | 32203 | UNITED STATES | | VENDOR |
| 25052 | UVN TEXAS LP | DBA KXLN-TV, CH 45 | PO BOX 460867, ATTN: TV ACCOUNTS REC | HOUSTON | TX | 77056 | UNITED STATES | | VENDOR |
| 25053 | UZ AUTO TRANS INC. | 6960 SMITH RD | | DENVER | CO | 80247 | UNITED STATES | BILLING@UZAUTOTRANSINC.COM | VENDOR |
| 25054 | UZHAUL TRANSPORTATION | 126 NANDINA ST UNIT B | | PHILADELPHIA | PA | 19116 | UNITED STATES | | VENDOR |
| 25055 | V & M MOTOR COLLISION CENTER LLC | 1147 ALDINE BENDER RD STE D | | HOUSTON | TX | 77032 | UNITED STATES | | VENDOR |
| 25056 | V AND S TRANSGISTICS LLC | 5680 HWY 6 STE 306 | | MISSOURI CITY | TX | 77459 | UNITED STATES | | VENDOR |
| 25057 | V&S EXPRESS TRANSPORT LLC | 1112 N 80TH ST | | BROKEN ARROW | OK | 74014 | UNITED STATES | JOEMARTIEN191@ICLOUD.COM | VENDOR |
| 25058 | V&S FREEWAY LOGISTICS LLC | 801 W 181ST STREET | APT 27 | NEW YORK | NY | 10033 | UNITED STATES | | VENDOR |
| 25059 | V.K.CAR TRANS | 710 CORDOVA AVE | | GLENDALE | CA | 91206 | UNITED STATES | | VENDOR |
| 25060 | V.L. KNIGHTWAY HOTSHOT TRANSPORTATION SERVICES LLC | 2821 SAN JACINTO RD | | TEMPLE | TX | 76502 | UNITED STATES | V.L.KNIGHTWAY@GMAIL.COM | VENDOR |
| 25061 | V3 INSURANCE PARTNERS LLC | C/O WELLS FARGO BANK | PO BOX 203001 | DALLAS | TX | 75320 | UNITED STATES | | VENDOR |
| 25062 | VA LOGISTICS INC | 16347 KALISHER ST | | GRANADA HILLS | CA | 91344 | UNITED STATES | | VENDOR |
| 25063 | VACO HOUSTON LLC | 5410 MARYLAND WAY | STE 460 | BRENTWOOD | TN | 37027 | UNITED STATES | | VENDOR |
| 25064 | VAGHINAK VASILYAN | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 25065 | VAKHATDIN M IBRAGIMOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 25066 | VAKHTANG PAPIASHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 25067 | VAL WARD CADILLAC INC. | 12626 TAMIAMI TRAIL S | | FORT MYERS | FL | 33907 | UNITED STATES | | VENDOR |
| 25068 | VALARIEZO CEDENO, VICTOR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25069 | VALDEMAR PIMENTEL GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25070 | VALDEMAR YEPEZ-DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25071 | VALDERAS & ASSOCIATES | DBA DALLAS CONTRACTORS & ASSOCIATES, DALLAS CONTRACTORS: ROOFING & CONSTRUCTION | 1829 MEDINA DRIVE | MESQUITE | TX | 75150 | UNITED STATES | DALLASCONTRACTORS1@GMAIL.COM | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25072 | VALDES DE LA TORRE, YILIBET | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25073 | VALDES LOPEZ, JUAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25074 | VALDES MENDEZ, LLURIERKYS R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25075 | VALDEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25076 | VALDEZ MERAZ, MAXIMILIANO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25077 | VALDEZ, CODY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25078 | VALDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25079 | VALDEZ, YALILY G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25080 | VALDIVIA, MILAGROS JANETTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25081 | VALDIVIEZO SALAZAR, RAMON A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25082 | VALDOVINOS MORENO, JOSE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25083 | VALECILLOS GOMEZ, GABRIELA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25084 | VALENCIA MOBILE TRANSMISSIONS, INC | 136 LASSEN PLACE APT B | | ONTARIO | CA | 91764 | UNITED STATES | | VENDOR |
| 25085 | VALENCIA VARGAS, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25086 | VALENCIA, AZALEA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25087 | VALENTE MORA MOCTEZUMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25088 | VALENTE VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25089 | VALENTIN BARBA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25090 | VALENTIN GARCIA-MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25091 | VALENTIN ORTUNO-REMIGIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25092 | VALENTIN PONCE-ALVAREZ & LILIANA GALAN ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25093 | VALENTIN ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25094 | VALENTINA CARVAJAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25095 | VALENTINA CORTES - PORTELA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25096 | VALENTINA GOMEZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25097 | VALENTINA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25098 | VALENTINA PATINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25099 | VALENTINE SAMA NJI | ADDRESS ON FILE | | | | | | | VENDOR |
| 25100 | VALENTINO ROSALES, FRANCO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25101 | VALENZUELA, ALEXANDER MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25102 | VALERIA ALVARADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25103 | VALERIA E GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25104 | VALERIA E. GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25105 | VALERIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25106 | VALERIA GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25107 | VALERIA LOPEZ TOLEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25108 | VALERIA PEREZ CORREA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25109 | VALERIA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25110 | VALERIA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25111 | VALERIA VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25112 | VALERIANO CUEVA-PABLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25113 | VALERIANO CUEVA-PABLO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25114 | VALERIE CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25115 | VALERIE D. FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25116 | VALERIE FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25117 | VALERIE HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25118 | VALERIE LAURIE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25119 | VALERIE MARIE DE-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25120 | VALERIE PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25121 | VALERIE ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25122 | VALERILI INCICALI | VALY EXPRESS | 411 EDWARD CT | DES PLAINES | IL | 60016 | UNITED STATES | | VENDOR |
| 25123 | VALERIY PICHLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25124 | VALERO MARTINEZ, CELAID M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25125 | VALERO, VANESKA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25126 | VALERY A RAMOS PASCUAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25127 | VALERY ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25128 | VALERY ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25129 | VALERY CARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25130 | VALERY REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25131 | VALGALUSA LLC | VAL GAL COLLISION CENTER | 2407 W. GERALD #201 | SAN ANTONIO | TX | 78211 | UNITED STATES | | VENDOR |
| 25132 | VALIANT D TRANSPORTS LLC | 2772 W 1950 S | | WEST HAVEN | UT | 84401 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25133 | VALIEJULI MANUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25134 | VALLADARES GARCIA, YARITZA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25135 | VALLDEJULI MANUEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25136 | VALLE ALVARADO, DAVID | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25137 | VALLE AUTOMOTIVE | | | | | | UNITED STATES | | VENDOR |
| 25138 | VALLE DELGADO, KATIRIA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25139 | VALLE, LILIVITZA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25140 | VALLES MORALES, VERONICA P | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25141 | VALLEY AUTO TRANSPORT INC. | 12284 BALTIMORE AVENUE | | MORENO VALLEY | CA | 92557 | UNITED STATES | LAYLOW83@GMAIL.COM | VENDOR |
| 25142 | VALLEY CARE COMMUNITY CONSORTIUM | SAN FERNANDO HEALTHY CAMPAIGN | 208 PARK AVE | SAN FERNANDO | CA | 91340 | UNITED STATES | | VENDOR |
| 25143 | VALLEY STEEL CONSTRUCTION FRESNO | 3197 S PARKWAY DR | | FRESNO | CA | 93725 | UNITED STATES | | VENDOR |
| 25144 | VALLEY STRONG CREDIT UNION | 11500 BOLTHOUSE DRIVE | | BAKERSFIELD | CA | 93311 | UNITED STATES | | VENDOR |
| 25145 | VALLEY TOWN CRIER | 1811 N. 23RD STREET | | MCALLEN | TX | 78501 | UNITED STATES | | VENDOR |
| 25146 | VALLIEDEE REANEE CANTLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 25147 | VALVERDE, JARET | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25148 | VALVERDE, SINAI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25149 | VALVOLINE INC. | DBA VALVOLINE LLC | 100 VALVOLINE WAY, PO BOX 55270 | LEXINGTON | KY | 40555 | UNITED STATES | | VENDOR |
| 25150 | VALVOLINE INSTANT OIL CHANGE | 1308 CORNELL PKWY | | OKLAHOMA CITY | OK | 73108 | UNITED STATES | | VENDOR |
| 25151 | VAN EARL LOYD JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25152 | VAN FRIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25153 | VAN T. NGUYEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25154 | VANCE SERVICES PI | PO BOX 23 | | SOUTH HOUSTON | TX | 77587 | UNITED STATES | | VENDOR |
| 25155 | VANCE, ELIZABETH ANNE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25156 | VANDERDOES, MICHAEL M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25157 | VANDERGRIFF AUTOMOTIVE II LLC | VANDERGRIFF TOYOTA | 1000 W I-20 | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 25158 | VANDERGRIFF CHEVROLET II LLC | DBA VANDERGRIFF CHEVROLET | 1200 WEST INTERSTATE 20 | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 25159 | VANDERGRIFF HYUNDAI II LLC | VANDERGRIFF HYUNDAI | 1120 W INTERSTATE 20 | ARLINGTON | TX | 76017 | UNITED STATES | | VENDOR |
| 25160 | VANDIE SHERRIE BARROW SMITH | ADDRESS ON FILE | | | | | | | VENDOR |
| 25161 | VANDOZIER AND ASSOCIATES LLC | 520 SAMUELS AVE APT 3112 | | FORT WORTH | TX | 76102 | UNITED STATES | | VENDOR |
| 25162 | VANESKA VALERO DE MONTEIRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25163 | VANESSA ANN GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25164 | VANESSA AUSTIN CLAVERIE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25165 | VANESSA BARRIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25166 | VANESSA BROWN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25167 | VANESSA CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25168 | VANESSA CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25169 | VANESSA ELISA AYALA-URIBE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25170 | VANESSA GALINDO BERMUDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25171 | VANESSA GIBSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25172 | VANESSA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25173 | VANESSA HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25174 | VANESSA HERRERA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25175 | VANESSA I ALCANTAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25176 | VANESSA ISELA RODRIGUEZ-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25177 | VANESSA JAE KINDLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25178 | VANESSA JEANETH MORAN VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25179 | VANESSA JIMENEZGALINDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25180 | VANESSA LANDAVERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25181 | VANESSA LUPITA VELARDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25182 | VANESSA MAGDALENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25183 | VANESSA MARADIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25184 | VANESSA MARIE ANTONIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25185 | VANESSA MARIE DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25186 | VANESSA MARIE ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25187 | VANESSA MATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25188 | VANESSA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25189 | VANESSA MONTOYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25190 | VANESSA NAVARRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25191 | VANESSA NICOLE SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25192 | VANESSA PETRA GASTELUM | ADDRESS ON FILE | | | | | | | VENDOR |
| 25193 | VANESSA R NORTON | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25194 | VANESSA RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25195 | VANESSA REGALADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25196 | VANESSA RENEE COCOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25197 | VANESSA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25198 | VANESSA TORRES TAA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25199 | VANESSA VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25200 | VANESSA Y CAMARGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25201 | VANESSA Y MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25202 | VANESSA ZUNIGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25203 | VANEXEL ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25204 | VANG, SIDIVEN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25205 | VANGUARD AUTO GROUP, LLC | DBA VANGUARD KIA OF ARLINGTON | 1501 E I-20 | ARLINGTON | TX | 76018 | UNITED STATES | | VENDOR |
| 25206 | VANLOCHEM & ASSOCIATES LLP | 6565 WEST SUNSET BOULEVARD | SUITE 412 | LOS ANGELES | CA | 90028 | UNITED STATES | | VENDOR |
| 25207 | VANS TRANSPORT LLC | 34983 U.S.HWY 36 | | MACON | MO | 63552 | UNITED STATES | | VENDOR |
| 25208 | VANYA MELICE WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25209 | VAQUERO MOTORS, LP | 945 E. JEFFERSON BLVD | | DALLAS | TX | 75203 | UNITED STATES | | VENDOR |
| 25210 | VAQUIZ TRANSPORTATION, INC. | P.O. BOX 2224 | | NORWALK | CA | 90651 | UNITED STATES | | VENDOR |
| 25211 | VARA CHEVROLET | 8011 I.H. 35 SOUTH | | SAN ANTONIO | TX | 78224 | UNITED STATES | | VENDOR |
| 25212 | VARCO INC | MAACO COLLISION REPAIR | 2424 EAST COLFAX AVE | DENVER | CO | 80206 | UNITED STATES | | VENDOR |
| 25213 | VARGAS GOMEZ, MARTHA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25214 | VARGAS MEDELLIN, JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25215 | VARGAS PEDRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25216 | VARGAS RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25217 | VARGAS RUELAS, YARELI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25218 | VARGAS SANCHEZ, EBERT J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25219 | VARGAS, JAZAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25220 | VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25221 | VARGAS, VICTOR CASTROL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25222 | VARILEASE FINANCE, INC. | VFI KR SPE I LLC | 2800 EAST COTTONWOOD, 2ND FLOOR | SALT LAKE CITY | UT | 84121 | UNITED STATES | | VENDOR |
| 25223 | VARNETTA SHAW BROWN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25224 | VARONA VEGA, YENNISEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25225 | VASHANNEICA SHAMAE TITUS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25226 | VASIL IREMADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25227 | VASILE ALEXANDRU | ADDRESS ON FILE | | | | | | | VENDOR |
| 25228 | VASILE BUSUIOC | ADDRESS ON FILE | | | | | | | VENDOR |
| 25229 | VASILE DANILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25230 | VASILII ABRAMOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 25231 | VASQUEZ DIANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25232 | VASQUEZ JAIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 25233 | VASQUEZ SALAZAR, NESTOR JOSE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25234 | VASQUEZ, DESTINY MONIQUE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25235 | VASQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25236 | VASQUEZ, JOE LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25237 | VAUTO, INC. | P.O. BOX 932207 | | ATLANTA | GA | 31193 | UNITED STATES | | VENDOR |
| 25238 | VAVJAA INC | DBA HUGO PLUMBING | 3603 ZOCH LANE | HOUSTON | TX | 77092 | UNITED STATES | | VENDOR |
| 25239 | VAYRON ALEXANDER HERRERA MICHIGVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25240 | VAYRON ALEXANDER HERRERA-MACHIGUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25241 | VAZQUEZ GUTIERREZ, FERNANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25242 | VAZQUEZ SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25243 | VAZQUEZ, CHRISTIAN ORLANDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25244 | VAZQUEZ, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25245 | VAZQUEZ, JUSTIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25246 | VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25247 | VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25248 | VAZQUEZ, ZULEMA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25249 | VCTOR PAUL BUELL III | ADDRESS ON FILE | | | | | | | VENDOR |
| 25250 | VEGA AUTO DETAIL LLC | 5965 ADDY LANE | | NORTH LAS VEGAS | NV | 89081 | UNITED STATES | | VENDOR |
| 25251 | VEGA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25252 | VEGA JAQUEZ, MARIO A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25253 | VEGA MUNOZ, KATLIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25254 | VEGA RAMOS, ELISYANNI | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25255 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25256 | VEGA ROXANNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25257 | VEGA ZAMARRIPA, GERARDO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25258 | VEGA, JOSE A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25259 | VEGA'S AUTOS, INC. | | | | | | UNITED STATES | | VENDOR |
| 25260 | VEGAS CONNECTION, INC. | 5315 FM 1960 W | #B-304 | HOUSTON | TX | 77069 | UNITED STATES | | VENDOR |
| 25261 | VEGAS HOTSHOT LLC | 739 E 7TH ST | | COLORADO CITY | TX | 79512 | UNITED STATES | VEGASHOTSHOTLLC@GMAIL.COM | VENDOR |
| 25262 | VEHICLE TRANSPORT AND CARGO HAULERS, LLC | 621 E KENNEDALE PARKWAY | | KENNEDALE | TX | 76060 | UNITED STATES | | VENDOR |
| 25263 | VEKTORUS LLC | 16427 N SCOTTSDALE ROAD | | SCOTTSDALE | AZ | 85254 | UNITED STATES | | VENDOR |
| 25264 | VELANDIA AUTO SALES | 10909 ANTOINE DR | | HOUSTON | TX | 77086 | UNITED STATES | | VENDOR |
| 25265 | VELASCO KARINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25266 | VELASCO ROBLES, VINCENT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25267 | VELASCO, AMY S | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25268 | VELASQUEZ AUTO REPAIR, LLC | 11650 FLORIDA BLVD | | BATON ROUGE | LA | 70815 | UNITED STATES | | VENDOR |
| 25269 | VELASQUEZ TRIANA, SAHORI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25270 | VELASQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25271 | VELAZITY AUTOMOTIVE REPAIR, LLC. | 1711 SAN DARIO AVE | | LAREDO | TX | 78040 | UNITED STATES | | VENDOR |
| 25272 | VELAZQUEZ TRANSPORTATION | 13603 STATE HWY 7 WEST | | CENTER | TX | 75935 | UNITED STATES | | VENDOR |
| 25273 | VELAZQUEZ, EDUARDO LAZARO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25274 | VELEZ, GIOVANNI J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25275 | VELIZ, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25276 | VELIZ, IVAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25277 | VELMA L DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25278 | VELOCITY CAR CARRIERS, CORP | 14068 NW 88TH PLACE | | MIAMI LAKES | FL | 33018 | UNITED STATES | | VENDOR |
| 25279 | VELOS DSN INC | 726 FIRST AVE | | CROYDON | PA | 19021 | UNITED STATES | VELOSDSNINC@GMAIL.COM | VENDOR |
| 25280 | VELVETH AZUCENA FLORES BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25281 | VENABLE LLP | 750 E. PRATT STREET | SUITE 900 | BALTIMORE | MD | 21202 | UNITED STATES | | VENDOR |
| 25282 | VENANCIA LEON-ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25283 | VENANCIO DUARTE VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25284 | VENANCIO LLANOS GALLEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25285 | VENANCIO MAYA-TELLEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25286 | VENDOR SERVICES | | | | | | UNITED STATES | | VENDOR |
| 25287 | VENEGAS GOMEZ, YAIDELIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25288 | VENEMEX LLC | DBA DEL NORTE AUTO | 3447 MAY ST. | FORT WORTH | TX | 76110 | UNITED STATES | | VENDOR |
| 25289 | VENESSA MARIE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25290 | VENTURA ESPINOZA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25291 | VENTURA GOMEZ POZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25292 | VENTURA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25293 | VENTURA HOTSHOT TRANSPORTATION | VENTURA HOTSHOT TRANSPORTATION LLC | 6359 COUNTY ROAD 164 | TERRELL | TX | 75161 | UNITED STATES | | VENDOR |
| 25294 | VENTURA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25295 | VENTURA PONCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25296 | VENTURA UMANA, KRISTOPHER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25297 | VENTURA, CRISTIAN D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25298 | VECTEC LED & DISPLAY TECHNOLOGIES | P.O. BOX 801271 | | DALLAS | TX | 75380 | UNITED STATES | | VENDOR |
| 25299 | VERA CONSTRUCTION LLC | 511 W 2ND ST | | WAXAHACHIE | TX | 75165 | UNITED STATES | | VENDOR |
| 25300 | VERA FLORES, LILIBETH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25301 | VERA HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25302 | VERA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25303 | VERA SOTO, LEOSMARY A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25304 | VERA, EVAN MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25305 | VERA, MARISSA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25306 | VERANES ROJAS, VICTOR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25307 | VERGARA GARZON, GERMAN A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25308 | VERGARA SOTO, IDA V | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25309 | VERGARA, JUAN C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25310 | VERIZON | PO BOX 920041 | | DALLAS | TX | 75392 | UNITED STATES | | VENDOR |
| 25311 | VERIZON BUSINESS | PO BOX 660108 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 25312 | VERIZON SOUTHWEST | PO BOX 920041 | | DALLAS | TX | 75392 | UNITED STATES | | VENDOR |
| 25313 | VERNESA JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25314 | VERNITA PRICE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25315 | VERNON COMPRESSOR SALES OF TEXAS, INC | 1760 W. NORTHWEST HWY | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25316 | VERNON FL LLC | VERNON FORD | 2803 WILBARGER ST | VERNON | TX | 76384 | UNITED STATES | | VENDOR |
| 25317 | VERNON J MARKHAM | ADDRESS ON FILE | | | | | | | VENDOR |
| 25318 | VERNON WARNER | ADDRESS ON FILE | | | | | | | VENDOR |
| 25319 | VERONICA ANDRADE VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25320 | VERONICA ANGULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25321 | VERONICA ANTOINETTE MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25322 | VERONICA ARACELY QUIROA-BELTRAN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25323 | VERONICA ARRIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25324 | VERONICA AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25325 | VERONICA BALDWIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25326 | VERONICA BARRERA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25327 | VERONICA BRAVO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25328 | VERONICA CARDENAS OLGUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25329 | VERONICA CARRILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25330 | VERONICA CARRIZALES MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25331 | VERONICA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25332 | VERONICA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25333 | VERONICA CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25334 | VERONICA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25335 | VERONICA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25336 | VERONICA DEANNA MIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25337 | VERONICA DEL ROSARIO HERNANDEZ-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25338 | VERONICA ELIANA VENEGAS-VENEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25339 | VERONICA ESQUIVEL CASTRO & RICARDO NEAVES ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25340 | VERONICA FABELA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25341 | VERONICA GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25342 | VERONICA GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25343 | VERONICA GIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25344 | VERONICA JAIME | ADDRESS ON FILE | | | | | | | VENDOR |
| 25345 | VERONICA L LEE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25346 | VERONICA LLAMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25347 | VERONICA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25348 | VERONICA LUCERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25349 | VERONICA LUCERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25350 | VERONICA MADDOX | ADDRESS ON FILE | | | | | | | VENDOR |
| 25351 | VERONICA MARIELA MALLA CORONEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25352 | VERONICA MONTEMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25353 | VERONICA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25354 | VERONICA MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25355 | VERONICA NOEMI BAUTISTA-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25356 | VERONICA OROZCO DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25357 | VERONICA ORTEGA-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25358 | VERONICA ORTIZ MEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25359 | VERONICA P VALLES MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25360 | VERONICA QUINTANILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25361 | VERONICA RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25362 | VERONICA RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25363 | VERONICA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25364 | VERONICA ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25365 | VERONICA ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25366 | VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25367 | VERONICA SAMANTHA ALVARADO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25368 | VERONICA SANCHEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25369 | VERONICA SEGOVIA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25370 | VERONICA SIGUENZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25371 | VERONICA STOIAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25372 | VERONICA TROUTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 25373 | VERONICA TROUTT | ADDRESS ON FILE | | | | | | | VENDOR |
| 25374 | VERONICA VILLEGAS MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25375 | VERONICA ZAVALA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25376 | VERONICO, DANIEL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25377 | VERONIKA CAZARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25378 | VEROS CREDIT | 2333 N BROADWAY SUITE 400 | | SANTA ANA | CA | 92706 | UNITED STATES | | VENDOR |
| 25379 | VERQUAN DEJOHN NEWSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25380 | VERSA PRINTING INC | 2631 BRENNER DR | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 25381 | VERSA PRINTING, INC. | 2631 BRENNER DR. | | DALLAS | TX | 75220 | UNITED STATES | | VENDOR |
| 25382 | VERTEX ENERGY INC | H & H BAYTOWN | 1331 GEMINI, STE 250 | HOUSTON | TX | 77058 | UNITED STATES | | VENDOR |
| 25383 | VERTICAL SOLUTIONS INC. | 901 TOWER DRIVE | SUITE 420 | TROY | MI | 48098 | UNITED STATES | INFO@LEGALTRACKSOFTWARE.COM | VENDOR |
| 25384 | VERVENT INC. | 10182 TELESIS COURT | SUITE 300 | SAN DIEGO | CA | 92121 | UNITED STATES | | SECURED LENDER |
| 25385 | VERVENT INC. | 10182 TELESIS COURT | | SAN DIEGO | CA | 92121 | UNITED STATES | | VENDOR |
| 25386 | VESTEVICH & ASSOCIATES, PC | 6905 TELEGRAPH RD STE 260 | | BLOOMFIELD HILLS | MI | 48301 | UNITED STATES | BVESTEVICH@NATIONWIDELICENSING | VENDOR |
| 25387 | VESTIS GROUP, INC (FKA ARAMARK UNIFORMS & CAREER APPAREL GROUP, INC.) | VESTIS SERVICES, LLC | PO BOX 731676 | DALLAS | TX | 75373 | UNITED STATES | | VENDOR |
| 25388 | VETERAN CARGO LOGISTICS LLC | 7864 W TUMBLEWOOD DR | | PEORIA | TX | 85382 | UNITED STATES | | VENDOR |
| 25389 | VETERAN HEAVY HAULER | 9404 CENTENNIAL RD | | JACKSONVILLE | AR | 72076 | UNITED STATES | | VENDOR |
| 25390 | VETHZAYRA URIZUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25391 | VG AUTO INC | 109 SYMONDS ST #237 | | HINSDALE | IL | 60522 | UNITED STATES | | VENDOR |
| 25392 | VHAUL SERVICES LLC | 39335 VANDERBILT AVE | | MURRIETA | CA | 92563 | UNITED STATES | | VENDOR |
| 25393 | VIALIS LEMOS SANCHEZ & AURA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25394 | VIANCA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25395 | VIANCA TOLENTINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25396 | VIANETH URDANETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25397 | VIATOR TRANSPORTATION AND LOGISTICS LLC | 5781 NW 112TH AVE APT 112 | | DORAL | FL | 33178 | UNITED STATES | | VENDOR |
| 25398 | VIC KOENING CHEVROLET INC | 1040E. MAIN | | CARBONDALE | TX | 62901 | UNITED STATES | | VENDOR |
| 25399 | VICENT D. LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25400 | VICENT TERRELL HENNING | ADDRESS ON FILE | | | | | | | VENDOR |
| 25401 | VICENTE ANTONIO SANTIAGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25402 | VICENTE FERNANDO CANO-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25403 | VICENTE HURTADO JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25404 | VICENTE LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25405 | VICENTE MADUENO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25406 | VICENTE MALDONADO, AZALIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25407 | VICENTE MAURICIO TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25408 | VICENTE MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25409 | VICENTE ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25410 | VICENTE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25411 | VICENTE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25412 | VICENTE SANCHEZ JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25413 | VICENTE VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25414 | VICENTE, LOUIS M | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25415 | VICKI CLAY HARRISON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25416 | VICKI JEAN WILLIAMS-ANAYA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25417 | VICKIE R INMON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25418 | VICKS TRANSPORT INC | 212 W IRONWOOD DR | STE D8483 | COEUR D'ALENE | ID | 83814 | UNITED STATES | | VENDOR |
| 25419 | VICTOR A CASTEEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25420 | VICTOR A MAZARIEGO TEJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25421 | VICTOR A RODRIGUEZ MONCADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25422 | VICTOR ADOLFO ISLAS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 25423 | VICTOR ADRIAN GARCIA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25424 | VICTOR ALEJANDRO ARANDA INGUANZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25425 | VICTOR ALEJANDRO MELO-HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25426 | VICTOR ALEXANDER JOZAL-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25427 | VICTOR ALEXANDER RODRIGUEZ-IRAHETA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25428 | VICTOR ALEXIS BELTRAN NIEBLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25429 | VICTOR ALFONSO ACOSTO CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25430 | VICTOR ALFONSO MALDONADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25431 | VICTOR ALFONSO MARTINEZ-FIGUEROA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25432 | VICTOR ALVAREZ GALLARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25433 | VICTOR ANDRES PINA-ADAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 25434 | VICTOR ANTHONY ALLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25435 | VICTOR ANTONIO CONTRERAS-BAHENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25436 | VICTOR ANTONIO RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25437 | VICTOR ARMANDO SANCHEZ CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25438 | VICTOR ARMENDARIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25439 | VICTOR ARREDONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25440 | VICTOR AVALOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25441 | VICTOR AVINA GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25442 | VICTOR BALDERAS SORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25443 | VICTOR BAUTISTA LULE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25444 | VICTOR BETANCOURT | ADDRESS ON FILE | | | | | | | VENDOR |
| 25445 | VICTOR CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25446 | VICTOR CASTANON-ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25447 | VICTOR CEPEDA GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25448 | VICTOR CRESENCIO VAZQUEZ BALDERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25449 | VICTOR DANIEL OLIVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25450 | VICTOR DANIEL RENDON HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25451 | VICTOR DELCID | ADDRESS ON FILE | | | | | | | VENDOR |
| 25452 | VICTOR DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25453 | VICTOR DURAN. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25454 | VICTOR ESPINOZA ARROYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25455 | VICTOR ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25456 | VICTOR ESTRADA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25457 | VICTOR G PACHECO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25458 | VICTOR GARCIA SARILES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25459 | VICTOR GARCIA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25460 | VICTOR GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25461 | VICTOR GILBERTO REYES-INZUNZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25462 | VICTOR GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25463 | VICTOR GONZALEZ-LAMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25464 | VICTOR GRACIANO SORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25465 | VICTOR GUERRERO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25466 | VICTOR GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25467 | VICTOR H MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25468 | VICTOR HART | ADDRESS ON FILE | | | | | | | VENDOR |
| 25469 | VICTOR HERNANDEZ ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25470 | VICTOR HERNANDEZ ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25471 | VICTOR HUGO ALVAREZ PEDRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25472 | VICTOR HUGO AYALA-NUNEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25473 | VICTOR HUGO EGUIA-LAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25474 | VICTOR HUGO GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25475 | VICTOR HUGO HURTADO - RIASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25476 | VICTOR HUGO JARAMILLO ALMEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25477 | VICTOR HUGO LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25478 | VICTOR HUGO PEREZ CORTEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25479 | VICTOR HUGO RODRIGUEZ LUCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25480 | VICTOR HUGO RUIZ-PATINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25481 | VICTOR HUMBERTO NUNEZ-VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25482 | VICTOR J RIVAS FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25483 | VICTOR JAIMES SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25484 | VICTOR JAVIER SANCHEZ HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25485 | VICTOR JESUS SANCHEZ-LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25486 | VICTOR JOSE AREVALO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25487 | VICTOR JOSE LUIS REGALADO-TREVINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25488 | VICTOR JOSUE POLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25489 | VICTOR JR ESTRADA CASILLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25490 | VICTOR JUAREZ-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25491 | VICTOR LAVARIEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25492 | VICTOR LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25493 | VICTOR LOPEZ AMARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25494 | VICTOR LUCAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25495 | VICTOR LUCIANO LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25496 | VICTOR LUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25497 | VICTOR M CABEZAS ANGULO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25498 | VICTOR M CORA VILLAFANE | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25499 | VICTOR M ESPEJO ANDRADE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25500 | VICTOR M FERNANDEZ-PERALTA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25501 | VICTOR M HERNANDEZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25502 | VICTOR M LUGO AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25503 | VICTOR M MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25504 | VICTOR M MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25505 | VICTOR M RAMIREZ LONGORIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25506 | VICTOR M. MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25507 | VICTOR MACIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25508 | VICTOR MACIAS. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25509 | VICTOR MANUEL ACOSTA SERNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25510 | VICTOR MANUEL AUGUST | ADDRESS ON FILE | | | | | | | VENDOR |
| 25511 | VICTOR MANUEL CHAY | ADDRESS ON FILE | | | | | | | VENDOR |
| 25512 | VICTOR MANUEL CLARA-MARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25513 | VICTOR MANUEL DONIS-BARILLAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25514 | VICTOR MANUEL HERNANDEZ-MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25515 | VICTOR MANUEL HERRERA-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25516 | VICTOR MANUEL LUIS-MARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25517 | VICTOR MANUEL MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25518 | VICTOR MANUEL MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25519 | VICTOR MANUEL MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25520 | VICTOR MANUEL NERY BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25521 | VICTOR MANUEL PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25522 | VICTOR MANUEL RAMIREZ ESQUIVEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25523 | VICTOR MANUEL RAMIREZ LAGUNAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25524 | VICTOR MANUEL RAMIREZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25525 | VICTOR MANUEL SALAZAR-VANEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25526 | VICTOR MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25527 | VICTOR MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25528 | VICTOR MARTINEZ MELCHOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25529 | VICTOR MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25530 | VICTOR MOJICA JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25531 | VICTOR MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25532 | VICTOR O GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25533 | VICTOR O. MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25534 | VICTOR OCHOA-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25535 | VICTOR PINA-SERAPIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25536 | VICTOR RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25537 | VICTOR RAMIREZ MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25538 | VICTOR RAMIRO LOPEZ-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25539 | VICTOR RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25540 | VICTOR RAUL OSPINO-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25541 | VICTOR RENE ORTEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25542 | VICTOR RIOS-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25543 | VICTOR RIVAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25544 | VICTOR RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25545 | VICTOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25546 | VICTOR RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25547 | VICTOR SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25548 | VICTOR SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25549 | VICTOR SANCHEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25550 | VICTOR SANCHEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25551 | VICTOR SOSA-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25552 | VICTOR TOBAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25553 | VICTOR TREJO BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25554 | VICTOR URRUTIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25555 | VICTOR VALAREZO CEDENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25556 | VICTOR VALBERAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25557 | VICTOR VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25558 | VICTOR VALENCIA-VALENCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25559 | VICTOR VALLEY ADJUSTERS, LTD | 17100-B BEAR VALLER RD PMB 164 | | VICTORVILLE | CA | 92395 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25560 | VICTOR VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25561 | VICTOR VICKY SORONGAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25562 | VICTOR ZUNIGA MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25563 | VICTOREEA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25564 | VICTORIA ALEJANDRA FUNES-GOMEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25565 | VICTORIA ANTONIA DE LA PUENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25566 | VICTORIA AUTO RECOVERY, LLC | VICTORIA AUTO RECOVERY, LLC | P.O. BOX 2450 | VICTORIA | TX | 77902 | UNITED STATES | | VENDOR |
| 25567 | VICTORIA BELINDA DELDINWHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25568 | VICTORIA CAROLINA DELGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25569 | VICTORIA COUNTY TAX ASSESSOR | 205 N BRIDGE ST STE 101 | | VICTORIA | TX | 77901 | UNITED STATES | | VENDOR |
| 25570 | VICTORIA DANIELLE FELIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 25571 | VICTORIA ELIZ GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25572 | VICTORIA FRANKE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25573 | VICTORIA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25574 | VICTORIA GRANADOS-MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25575 | VICTORIA HIGGINS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25576 | VICTORIA IZAGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25577 | VICTORIA JOA RAMIREZ RIPOYLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25578 | VICTORIA LUNA DE LA CRUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25579 | VICTORIA LYNN GARZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25580 | VICTORIA MAC HAIK FORD LTD | 4506 NORTH NAVARRO | | VICTORIA | TX | 77904 | UNITED STATES | | VENDOR |
| 25581 | VICTORIA MARIE SERVANTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25582 | VICTORIA MOTORS INC | VICTORY BUICK GMC KIA | 4702 N NAVARRO | VICTORIA | TX | 77904 | UNITED STATES | | VENDOR |
| 25583 | VICTORIA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25584 | VICTORIA PESINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25585 | VICTORIA RUSSELL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25586 | VICTORIA VALERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25587 | VICTORIA VILLANUEVA CAMPUZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25588 | VICTORIANA REYNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25589 | VICTORINO SALVADOR - LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25590 | VICTORINO ZEPAHUA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25591 | VICTORVILLE NISSAN INC | VALLEY HI NISSAN | 15722 VALLEY PARK LANE | VICTORVILLE | CA | 92393 | UNITED STATES | | VENDOR |
| 25592 | VICTORY AUTOMOTIVE AND ACCESSORIES, LLC | 1325 N GRAND AVENUE | | GAINESVILLE | TX | 76240 | UNITED STATES | | VENDOR |
| 25593 | VICTORY AWNING, INC | 6801 OLD RANDOL MILL RD | | FT WORTH | TX | 76120 | UNITED STATES | | VENDOR |
| 25594 | VICTORY J7 LOGISTICS LLC | 3715 SIDERNO DR | | MISSOURI CITY | TX | 77459 | UNITED STATES | | VENDOR |
| 25595 | VICTORY TOWING & RECOVERY, INC. | 2158 45TH AVE #130 | | HIGHLAND | IN | 46322 | UNITED STATES | | VENDOR |
| 25596 | VIDA, GUY COSTA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25597 | VIDAL ADRIAN FRAGOSO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25598 | VIDAL ADRIAN FRAGOSO- REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25599 | VIDAL APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25600 | VIDAL GALEANO & MIRNA J PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25601 | VIDAL IVAN BELTRAN AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25602 | VIDAL PRUDENCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25603 | VIDEISY RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25604 | VIGGIANI VIDAL, ITALO A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25605 | VIKNA LLC | 110 TRINIDAD DRIVE | | TIBURON | CA | 94920 | UNITED STATES | | VENDOR |
| 25606 | VIKTORIIA ANDREEVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25607 | VILCHEZ DELGADO, GERALDINE BEATRI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25608 | VILCHEZ RODRIGUEZ, VERONA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25609 | VILLA ELECTRIC INC | 5100 FITZWILLIAM WAY | | SACRAMENTO | CA | 95823 | UNITED STATES | | VENDOR |
| 25610 | VILLA, MICHAEL C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25611 | VILLA, YVETTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25612 | VILLAFAN SALAZAR, JUAN F | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25613 | VILLAFRANCA INC. | 4502 SOUTH CONGRESS AVE | | AUSTIN | TX | 78745 | UNITED STATES | | VENDOR |
| 25614 | VILLAGOMEZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25615 | VILLALOBOS & SONS TRANSPORT CORP | 3797 SAINT AUSTELL WAY | | PERRIS | CA | 92571 | UNITED STATES | | VENDOR |
| 25616 | VILLALOBOS URDANETA, ADRIANA C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25617 | VILLALOBOS URDANETA, ANDREINA C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25618 | VILLALOBOS, ALLAN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25619 | VILLALOBOS, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25620 | VILLALPANDO, JACQUELINE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25621 | VILLARREAL CHAVEZ, JOSE GREGORIO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25622 | VILLARREAL FAMILY PARTNERSHIP | 504 SANTA HELENA | | SAN ANTONIO | TX | 78232 | UNITED STATES | | VENDOR |
| 25623 | VILLARREAL ORTIZ, BRENDA A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25624 | VILLARREAL PABON, EDSON E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25625 | VILLARREAL, LOUIE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25626 | VILLARREAL, MANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25627 | VILLARREAL, SERGIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25628 | VILLARREAL, TERESA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25629 | VILLARROEL FUENTES, NORIANGELYS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25630 | VILLASENOR TRANSPORT INC. | 3578 CALMOSA ST. | | LAS VEGAS | NV | 89103 | UNITED STATES | | VENDOR |
| 25631 | VILLASENOR, ASENCION | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25632 | VILLAZANA MOROS, GUSTAVO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25633 | VILLEDA PINTO, JOSE L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25634 | VILLEGAS DE SOUSA, ZIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25635 | VILLEGAS, ALEXIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25636 | VILLELA, BRIAN ALBERTO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25637 | VILLERO BERMUDEZ, NICOLE E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25638 | VILMA A MARTINEZ CHAVARRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25639 | VILMA CAROLINA MIRANDA-AGUSTIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25640 | VILMA HAYDEE MAJANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25641 | VILMA I RUGAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25642 | VILMA X CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25643 | VILMAR HAROLDO SINAY - MERIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25644 | VILMOR TRANSPORTS LLC | 6521 EL PASO AVE | | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 25645 | VILORIA ARTIGAS, ALBERT ANTONIO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25646 | VILORIA YAGUA, ELAINERY | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25647 | VILOS EXPRESS INC | 836 S ARLINGTON HEIGHTS RD, #312 | | ELK GROVE VILLAGE | IL | 60007 | UNITED STATES | | VENDOR |
| 25648 | VINA, JESUS G | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25649 | VINCA BEVERLY VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25650 | VINCENT ADOLPH PAUL JAMES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25651 | VINCENT ANGELO PEDRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25652 | VINCENT BYRON CHAMBERLIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25653 | VINCENT COTTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25654 | VINCENT G REYNOSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25655 | VINCENT GENE JORDAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25656 | VINCENT L BOSTICK | ADDRESS ON FILE | | | | | | | VENDOR |
| 25657 | VINCENT LONDELL HILL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25658 | VINCENT MARSEAN ELLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25659 | VINCENT PELAYO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25660 | VINCENT PETRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25661 | VINCENT RENE ROSALES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25662 | VINCENT VELASCO ROBLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25663 | VINCENT VELASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25664 | VINCENTE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25665 | VINICIO ANTONIO FUENMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25666 | VINICIO EMILIANO NICOLAS MATEO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25667 | VINICIO FUENMAYOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25668 | VINICIO LEOCADIO DELGADO-PEDRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25669 | VINOD CHANDRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25670 | VIOLETA OLIVARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25671 | VIP ENCLOSED LLC | 26823 107TH AVE SE | | KENT | WA | 98030 | UNITED STATES | VIPENCLOSED@YAHOO.COM | VENDOR |
| 25672 | VIP MOTOR CARS LTD | PALM SPRINGS HYUNDAI | 3919 E PALM CANYON DR | PALM SPRINGS | CA | 92264 | UNITED STATES | | VENDOR |
| 25673 | VIPER EXPRESS LOGISTICS, LLC | 2446 HARMONY VALLEY LN | | SPRING | TX | 77386 | UNITED STATES | | VENDOR |
| 25674 | VIRGIL CHARLES JR DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25675 | VIRGIL DAVIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25676 | VIRGIL EUGENE CAMPBELL II | ADDRESS ON FILE | | | | | | | VENDOR |
| 25677 | VIRGILIO VILLAPANA PAGUBITAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25678 | VIRGINIA ADAME | ADDRESS ON FILE | | | | | | | VENDOR |
| 25679 | VIRGINIA ARACELY DIAZ-JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25680 | VIRGINIA CALVILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25681 | VIRGINIA CONTRERAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25682 | VIRGINIA CONTRERAS CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25683 | VIRGINIA COOK | ADDRESS ON FILE | | | | | | | VENDOR |
| 25684 | VIRGINIA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25685 | VIRGINIA GABALDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25686 | VIRGINIA I. LEDEZMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25687 | VIRGINIA LEDEZMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25688 | VIRGINIA LEDEZMA. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25689 | VIRGINIA MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25690 | VIRGINIA OVALLE MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25691 | VIRGINIA VILLANUEVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25692 | VIRGINIA YESENIA GONZALEZ-QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25693 | VIRGINIO PEREZ-CISNEROS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25694 | VIRIDIANA ESCOBAR AGUIRRE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25695 | VIRIDIANA ROMERO-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25696 | VIRIDIANA SORIANO-MACEDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25697 | VIRLAR AUTOMOTIVE GROUP LTD | 5819 MCPHERSON RD | | LAREDO | TX | 78041 | UNITED STATES | | VENDOR |
| 25698 | VIRTUAL CUBED TECHNOLOGIES, INC. | 515 E LAS OLAS BLVD, STE 120 | | FORT LAUDERDALE | FL | 33301 | UNITED STATES | | VENDOR |
| 25699 | VIRTUOUS AUTOMOTIVE GROUP LLC | 3214 DURAHART ST | | RIVERSIDE | CA | 92507 | UNITED STATES | INFO@VIRTUOUSAUTO.COM | VENDOR |
| 25700 | VISMANIS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25701 | VISMAR SECULI | ADDRESS ON FILE | | | | | | | VENDOR |
| 25702 | VISUAL EDGE, INC. DBA TLC OFFICE SYSTEMS | 3874 HIGHLAND PARK NW | | NORTH CANTON | OH | 44720 | UNITED STATES | | VENDOR |
| 25703 | VITALIE ANTOCI | ADDRESS ON FILE | | | | | | | VENDOR |
| 25704 | VITALY V KAPAKLY | ADDRESS ON FILE | | | | | | | VENDOR |
| 25705 | VITIAM C MERLOS BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25706 | VITO SANDOVAL-BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25707 | VITTINI SANCHEZ, EDWARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25708 | VITU COLLATERAL MANAGEMENT SOLUTIONS, INC. | PO BOX 101674 | | PASADENA | CA | 91189 | UNITED STATES | | VENDOR |
| 25709 | VITU, INC | 29601 AGOURA ROAD | | AGOURA HILLS | CA | 91301 | UNITED STATES | | VENDOR |
| 25710 | VIVAS FLORES, MARIANA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25711 | VIVAS REY, YHOEINNIS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25712 | VIVIAN ELAINE JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25713 | VIVIAN GREEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25714 | VIVIAN Y LADRON DE GUEVARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25715 | VIVIANA JIMENEZ-RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25716 | VIVIANA MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25717 | VIVIANA RAMIREZ CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25718 | VIVIANA VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25719 | VIVID RESOURCING EAST COAST LLC | 78 SW 7TH STREET | STE 500 | MIAMI | FL | 33130 | UNITED STATES | | VENDOR |
| 25720 | VIVIKA M GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25721 | VJF AUTO TRANSPORT CORP | 1655 FLORIDA MANGO RD #2 | | WEST PALM BEACH | FL | 33406 | UNITED STATES | | VENDOR |
| 25722 | VLADIMIR A ARGUERA-ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25723 | VLADIMIR CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25724 | VLADIMIR GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25725 | VNS TRANSPORTING LLC | 5105 MELODY LN | | EDINBURG | TX | 78542 | UNITED STATES | | VENDOR |
| 25726 | VOGEL DELGADILLO, CARLOS A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25727 | VOLKAN BINGOL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25728 | VOLTRON INC. | 4811 NW INDUSTRIAL | | SAN ANTONIO | TX | 78238 | UNITED STATES | | VENDOR |
| 25729 | VON HERNAIZ FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25730 | VONSTIMPTOVEN INVESTMENT, INC | DBA ALL RECOVERY & TOWING | P.O. BOX 68687 | PORTLAND | OR | 97268 | UNITED STATES | | VENDOR |
| 25731 | VORTEX INDUSTRIES, INC. | PO BOX 846952 | | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 25732 | VP ASPHALT INC | 2222 W ELDER AVE | | SANTA ANA | CA | 92704 | UNITED STATES | | VENDOR |
| 25733 | VRJANE INC | 9B E DUNDEE QUARTER DR | 201 | PALATINE | IL | 60074 | UNITED STATES | VRJANEDISPATCH@GMAIL.COM | VENDOR |
| 25734 | VSF GROUP | 1135 N ARLINGTON HEIGHTS RD | APR 425 | ITASCA | IL | 60143 | UNITED STATES | | VENDOR |
| 25735 | VTA TRANSPORT INC | 10370 PLEASANT LAKE BLVD | UNIT D5 | PARMA | TX | 44130 | UNITED STATES | | VENDOR |
| 25736 | VTS TRAVEL ENTERPRISES, INC. | DBA DIRECT TRAVEL, INC | ATTN: ACCOUNTS RECEIVABLE, 200 N. MARTINGALE ROAD SUITE 500 | SCHAUMBURG | IL | 60173 | UNITED STATES | | VENDOR |
| 25737 | VVE AUTO SOLUTIONS | DBA MEINEKE | 7829 BURNET RD | AUSTIN | TX | 78757 | UNITED STATES | | VENDOR |
| 25738 | VYAS, KETAN S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25739 | VYC TIRES INC. | DBA TIREDISPATCH | 1436 ECK RD | ALLENTOWN | PA | 18104 | UNITED STATES | SAM@KINGSTIREANDWHEEL.COM | VENDOR |
| 25740 | VZ TRANS LLC | 7584 TAFT CT | | ARVADA | CO | 80005 | UNITED STATES | | VENDOR |
| 25741 | W F NORTH INC | DBA BRENT BROWN TOYOTA | 1400 S. SANDHILL RD | OREM | UT | 84058 | UNITED STATES | | VENDOR |
| 25742 | W. W. GRAINGER, INC. | DBA GRAINGER | 100 GRAINGER PARKWAY | LAKE FOREST | IL | 60045 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25743 | W. W. GRAINGER, INC. | DBA GRAINGER | DEPT 887840595, PO BOX 419267 | KANSAS CITY | MO | 64141 | UNITED STATES | | VENDOR |
| 25744 | W.A.R. INDUSTRIES | GLASS DOCTOR OF WEST TEXAS | 701 N. COUNTY ROAD WEST | ODESSA | TX | 79763 | UNITED STATES | | VENDOR |
| 25745 | WACHEV LLC | WHITE-ALLEN CHEVROLET | 442 N MAIN ST | DAYTON | OH | 45405 | UNITED STATES | | VENDOR |
| 25746 | WACHTELL, LIPTON, ROSEN & KATZ | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | UNITED STATES | | VENDOR |
| 25747 | WADDELL SERAFINO RECHNER JENEVEIN, P.C. | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25748 | WAG GROUP LLC | WAG AUTOMOTIVE GROUP | 9215 SOUTH VERMONT AVE | LOS ANGELES | CA | 90044 | UNITED STATES | | VENDOR |
| 25749 | WAGNER, VIVIAN C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25750 | WAJIHEE REAL ESTATE SERVICES | MR HANDYMAN OF ARLINGTON & NORTHWEST MANSFIELD | 1817 E DIVISION ST | ARLINGTON | TX | 76011 | UNITED STATES | | VENDOR |
| 25751 | WALDISNEY CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25752 | WALFLER L SANCHEZ-DONIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25753 | WALFRIDO MARIN CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25754 | WALID MOHAMMAD MOHAMMAD | ADDRESS ON FILE | | | | | | | VENDOR |
| 25755 | WALKER TOA LLC | WALKER TOYOTA | 5735 COLISEUM BLVD | ALEXANDRIA | LA | 71303 | UNITED STATES | | VENDOR |
| 25756 | WALKER TRANSPORTATION INC | 9630 BRUCEVILLE RD 106-327 | | ELK GROVE | CA | 95757 | UNITED STATES | | VENDOR |
| 25757 | WALLACE, WILLIAM ROBERT SOUTHARD | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25758 | WALLER COUNTY TAX ASSESSOR COLLECTOR | 730 9TH ST. | | PRAIRIE VIEW | TX | 77445 | UNITED STATES | | VENDOR |
| 25759 | WALLER COUNTY TAX OFFICE ELLEN CONTRERAS SHELBURNE | 730 9TH ST | | HEMPSTEAD | TX | 77445 | UNITED STATES | | VENDOR |
| 25760 | WALNER E GARCIA-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25761 | WALTER A AGUIRRE RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25762 | WALTER DELGADO - GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25763 | WALTER ENRIQUE MENDOZA MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25764 | WALTER FARID ROMERO GUILLEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25765 | WALTER FREDDY DELGADO -GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25766 | WALTER FUNES COTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25767 | WALTER GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25768 | WALTER GREGORY PEARSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25769 | WALTER HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25770 | WALTER HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25771 | WALTER JOHNSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25772 | WALTER MOISES FUENTES BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25773 | WALTER MONTANO-LIZAMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25774 | WALTER MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25775 | WALTER MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25776 | WALTER R BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25777 | WALTER ROBERT WALLACE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25778 | WALTER RUEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25779 | WALTER SELVA BAQUEDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25780 | WALTER SURA-MATUTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25781 | WALTERS, DENZEL O | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25782 | WALTHER E VASQUEZ-MONTEPEQUE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25783 | WALTON, BRANDON A | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25784 | WALTON'S AUTO CARE | 1102 MAPLE STREET | | ALTURAS | CA | 96101 | UNITED STATES | | VENDOR |
| 25785 | WAND NEWCO 3, INC | CALIBER COLLISION | 2941 LAKE VISTA DRIVE | LEWISVILLE | TX | 75067 | UNITED STATES | | VENDOR |
| 25786 | WANDA JEAN WRIGHT JACKSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25787 | WANDA LYNETTE RUFFIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25788 | WANG, XIAOYI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25789 | WANG, ZHEJING | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25790 | WARD MOTOR CLINIC, INC | 11175 PELLICANO | | EL PASO | TX | 79935 | UNITED STATES | | VENDOR |
| 25791 | WARD'S QUALITY TRANSMISSION INC | 723 SOUTH MAIN ST | | PETAL | MS | 39465 | UNITED STATES | | VENDOR |
| 25792 | WARNER AUTOMOTIVE, LLC. | 2485 W. OKLAHOMA AVE | | ULYSSES | KS | 67880 | UNITED STATES | | VENDOR |
| 25793 | WARREN, KYLA RENEE | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25794 | WASHINGTON, BRANDON J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25795 | WASHINGTON, CHARLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25796 | WASTE CONNECTIONS OF TEXAS | HOUSTON DISTRICT 5120 B01 B03 B04 | PO BOX 679859 | DALLAS | TX | 75267 | UNITED STATES | | VENDOR |
| 25797 | WASTE CONNECTIONS OF TEXAS | HOUSTON DISTRICT 5120 B01 B03 B04 | 12150 GARLAND RD | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 25798 | WASTE CONNECTIONS OF TEXAS | HOUSTON DISTRICT 5120 B01 B03 B04 | PO BOX 162479 | FORT WORTH | TX | 76161 | UNITED STATES | | VENDOR |
| 25799 | WASTE CONNECTIONS OF TEXAS | HOUSTON DISTRICT 5120 B01 B03 B04 | HOUSTON DISTRICT, PO BOX 1598 | HUMBLE | TX | 77347 | UNITED STATES | | VENDOR |
| 25800 | WATSOM AUGUSTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25801 | WATSON COMPANIES, INC. | 3185 LONGVIEW DRIVE | | SACRAMENTO | CA | 95821 | UNITED STATES | | VENDOR |
| 25802 | WAY MAKER TRUCKING LLC | 8500 N.HARWOOD RD APT 2712 | | NORTH RICHLAND HILLS | TX | 76180 | UNITED STATES | | VENDOR |
| 25803 | WAYLON P RUTHART | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25804 | WAYNE L MAPLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25805 | WB COVINA-KI, LLC | COVINA VALLEY KIA | 626 S. CITRUS AVE | COVINA | CA | 91723 | UNITED STATES | | VENDOR |
| 25806 | WC OF TEXAS | WASTE CONNECTIONS LONE STAR, INC | PO BOX 742695 | CINCINNATI | OH | 45274 | UNITED STATES | | VENDOR |
| 25807 | WC OF TEXAS | WASTE CONNECTIONS LONE STAR, INC | PO BOX 660389 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 25808 | WC PERFORMANCE FORD INC | 2000 W GARVEY AVE S | | WEST COVINA | CA | 91791 | UNITED STATES | | VENDOR |
| 25809 | WDMC LLC | DBA AIR MAJESTY | 9659 N. SAN HOUSTON PKWY E #150 | HUMBLE | TX | 77396 | UNITED STATES | | VENDOR |
| 25810 | WEBER AUTOMOTIVE REPAIRS INC | 5691 COMMERCE CT | | SHERWOOD | AR | 72120 | UNITED STATES | | VENDOR |
| 25811 | WEBER TRANSPORTS CORP | 644 GRINNELL ST APT 1 | | FALL RIVER | MA | 02721 | UNITED STATES | | VENDOR |
| 25812 | WEILD & CO., INC. | WEILD CAPITAL, LLC (DBA WEILD & CO.) | 777 29TH STREET, SUITE 402 | BOULDER | CO | 80303 | UNITED STATES | | VENDOR |
| 25813 | WEISS, GIAN CARLO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25814 | WELLS FARGO | 420 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES | | BANK |
| 25815 | WELLS FARGO BANK | WF 8113 | PO BOX 1450 | MINNEAPOLIS | TX | 55485 | UNITED STATES | | VENDOR |
| 25816 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 1445 ROSS AVE., FLOOR 43 | | DALLAS | TX | 75202-2711 | UNITED STATES | | BANK |
| 25817 | WELLS FARGO BANK, NATIONAL ASSOCIATION | 301 SOUTH TRYON STREET, 7TH FLOOR | | CHARLOTTE | NC | 28282-1915 | UNITED STATES | | BANK |
| 25818 | WELLS FARGO FINANCIAL LEASING, INC | WELLS FARGO VENDOR FINANCIAL SERVICES LLC | PO BOX 105743 | ATLANTA | GA | 30348 | UNITED STATES | ACCOUNTADJUSTMENTS@FINANCIALS | VENDOR |
| 25819 | WELLS, LUZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25820 | WELTON EUGENE ARD JR. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25821 | WENDEL YOUNG | ADDRESS ON FILE | | | | | | | VENDOR |
| 25822 | WENDELL T PETERS JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25823 | WENDY A VICTORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25824 | WENDY BURGESS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25825 | WENDY BURGESS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25826 | WENDY CAROLINA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25827 | WENDY COLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25828 | WENDY ESMERALDA VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25829 | WENDY GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25830 | WENDY JACQUELINE ANICAMA-PUMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25831 | WENDY MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25832 | WENDY MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25833 | WENDY MIRANDA PINEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25834 | WENDY MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25835 | WENDY REBECA TORRES-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25836 | WENDY SIRLEY ARIAS CARRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25837 | WENDY SIRLEY ARIAS CARRENO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 25838 | WENDY Y HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25839 | WES HILLIN TRUCKING, LLC | 682 COOPERS CROSSING RD | | CHINA SPRING | TX | 76633 | UNITED STATES | | VENDOR |
| 25840 | WESCO INSRUANCE COMPANY | 800 SUPERIOR AVENUE EAST, 21ST FLOOR | | CLEVELAND | OH | 44114 | UNITED STATES | | INSURANCE |
| 25841 | WESLAKE FINANCIAL | 3440 FLAIR DR | | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |
| 25842 | WESLEY HOLDING LLC | DBA ETI | 301 N BEACH ST | FORT WORTH | TX | 76111 | UNITED STATES | | VENDOR |
| 25843 | WESLEY TOUSSAINT | ADDRESS ON FILE | | | | | | | VENDOR |
| 25844 | WEST COAST AUDIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25845 | WEST COAST CERTIFIED AUTO COLLISION | 5017 TELEGRAPH ROAD | | LOS ANGELES | CA | 90022 | UNITED STATES | | VENDOR |
| 25846 | WEST COAST TOYOTA | 3399 E. WILLOW ST. | | LONG BEACH | CA | 90806 | UNITED STATES | | VENDOR |
| 25847 | WEST COVINA AUTO RETAIL, INC. | NORM REEVES HONDA SUPERSTORE WEST COVINA | 1840 E GARVEY AVE S | WEST COVINA | CA | 91790 | UNITED STATES | | VENDOR |
| 25848 | WEST COVINA MOTOR GROUP LLC | DBA WEST COVINA NISSAN | 205 N CITRUS AVE | WEST COVINA | CA | 91791 | UNITED STATES | | VENDOR |
| 25849 | WEST DESERT HOTSHOTS, LLC | 2328 W CEDARLINE LOOP | P.O. BOX 568 | STOCKTON | UT | 84071 | UNITED STATES | | VENDOR |
| 25850 | WEST HOUSTON LUXURY IMPORTS INC | JAGUAR LAND ROVER WEST HOUSTON | 20415 KATY FREEWAY | KATY | TX | 77450 | UNITED STATES | | VENDOR |
| 25851 | WEST KEEGANS BAYOU I.D. | 11111 KATY FREEWAY | #725 | HOUSTON | TX | 77079 | UNITED STATES | | VENDOR |
| 25852 | WEST KEEGANS BAYOU I.D. | PO BOX 4555 DEPT 121 | | HOUSTON | TX | 77210 | UNITED STATES | | VENDOR |
| 25853 | WEST LOOP AUTO GROUP | 3300 ALTA MERE | | FORT WORTH | TX | 76126 | UNITED STATES | | VENDOR |
| 25854 | WEST LOOP AUTO GROUP | 169 ALEDO CREEKS RD | | FORT WORTH | TX | 76126 | UNITED STATES | | VENDOR |
| 25855 | WEST POINT EXPRESS CORP | PO BOX 681 | | VALLEY STREAM | NY | 11582 | UNITED STATES | | VENDOR |
| 25856 | WEST PUBLISHING CORPORATION | DBA THOMSON REUTERS - WEST | PAYMENT CENTER, PO BOX 6292 | CAROL STREAM | IL | 60197 | UNITED STATES | | VENDOR |
| 25857 | WEST TEXAS AUTO RECOVERY, INC | DBA PEGASUS RECOVERY SOLUTIONS | PO BOX 96080 | SOUTHLAKE | TX | 76092 | UNITED STATES | | VENDOR |
| 25858 | WEST TEXAS NISSAN LLC | WEST TEXAS NISSAN | 4307 JOHN BEN SHEPPARD PARKWAY | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 25859 | WESTECH COMPUTER SYSTEMS, INC | DBA INFASSURE | 700 INTERNATIONAL PARKWAY, SUITE 108 | RICHARDSON | TX | 75081 | UNITED STATES | | VENDOR |
| 25860 | WESTERDALE III, CHARLES | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25861 | WESTERN AUTO CRAFTERS | 811 N WESTERN AVE | | LOS ANGELES | CA | 90029 | UNITED STATES | | VENDOR |
| 25862 | WESTERN PUMP, INC. | DOEHRMAN, A WESTERN PUMP CO | 1432 E VAN BUREN ST | PHOENIX | AZ | 85006 | UNITED STATES | AR-AR@DOEHRMAN.COM | VENDOR |
| 25863 | WESTLAKE DIRECT, LLC | 4757 WILSHIRE BLVD | SUITE 100 | LOS ANGELES | CA | 90010 | UNITED STATES | | VENDOR |
| 25864 | WESTLAKE FINANCIAL SERVICES | LOCK BOX# 73082 | 3440 FLAIR DR. | EL MONTE | CA | 91731 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25865 | WESTLAKE FINANCIAL SERVICES | PO BOX 843082 | | LOS ANGELES | CA | 90054 | UNITED STATES | | VENDOR |
| 25866 | WESTLAKE FINANCIAL SERVICES | 4751 WILSHIRE BLVD | #100 | LOS ANGELES | TX | 90010 | UNITED STATES | | VENDOR |
| 25867 | WESTLAKE FINANCIAL SERVICES | P.O. BOX 997592 | | SACRAMENTO | CA | 95899 | UNITED STATES | | VENDOR |
| 25868 | WESTLAKE FINANCIAL SERVICES | PO BOX 847476 | | LOS ANGELES | CA | 90084 | UNITED STATES | | VENDOR |
| 25869 | WESTMINSTER LIVE SCAN | | | | | | | | VENDOR |
| 25870 | WGM ASSOCIATES LLC | DBA PACKETWATCH | 6263 NORTH SCOTTSDALE ROAD, SUITE 255 | SCOTTSDALE | AZ | 85250 | UNITED STATES | | VENDOR |
| 25871 | WHARTON COUNTY TAX ASSESSOR/COLLECTOR | 309 E. MILAM ST., SUITE 100 | P.O. BOX 189 | WHARTON | TX | 77488 | UNITED STATES | | VENDOR |
| 25872 | WHEEL MART SAC, INC | 5091 KELTON WAY SUITE 300 | | SACRAMENTO | CA | 95838 | UNITED STATES | | VENDOR |
| 25873 | WHEELS UP PARTNERS HOLDINGS, LLC | 601 WEST 26TH SUITE 900 | | MANHATTAN | NY | 10001 | UNITED STATES | LESPOSITO@WHEELSUP.COM | VENDOR |
| 25874 | WHELAN EVENT STAFFING SERVICES, INC. | WESS, INC | P. O. BOX 843886 | KANSAS CITY | MO | 64184 | UNITED STATES | | VENDOR |
| 25875 | WHITE & STARLING, PLLC | 2003 N LAMAR BLVD, SUITE 100 | | AUSTIN | TX | 78705 | UNITED STATES | SWHITE@WHITEANDSTARLING.COM | VENDOR |
| 25876 | WHITE AIR & HEAT | 1226 NOBLE GLEN DR | | FRESNO | TX | 77545 | UNITED STATES | | VENDOR |
| 25877 | WHITE FLAG TRANSPORT LLC | 1749 W GOLF RD STE 321 | | MOUNT PROSPECT | IL | 60056 | UNITED STATES | | VENDOR |
| 25878 | WHITE GLOVE STORAGE AND DELIVERY LLC | 1210 INWOOD RD | | DALLAS | TX | 75247 | UNITED STATES | | VENDOR |
| 25879 | WHITE GLOVE STORAGE AND DELIVERY, LLC | DBA CADOGAN TATE DALLAS | 3834 PROMONTORY POINT DR | AUSTIN | TX | 78764 | UNITED STATES | CFOX@WHITEGLOVEDELIVERY.COM | VENDOR |
| 25880 | WHITE GLOVE STORAGE AND DELIVERY, LLC | DBA CADOGAN TATE DALLAS | 1210 INWOOD RD | DALLAS | TX | 75247 | UNITED STATES | CFOX@WHITEGLOVEDELIVERY.COM | VENDOR |
| 25881 | WHITE HORSE TRANSPORTATION LLC | 13622 CANAL DR | | PENSACOLA | FL | 32507 | UNITED STATES | | VENDOR |
| 25882 | WHITE KNUCKLE AUTO CARE, LLC | HONEST-1 AUTO CARE | 2425 WSW LOOP 323 | TYLER | TX | 75701 | UNITED STATES | | VENDOR |
| 25883 | WHITE ROCK CAR BATH | 10229 GARLAND RD | | DALLAS | TX | 75218 | UNITED STATES | | VENDOR |
| 25884 | WHITE SANDS RECOVERY SYSTEMS, INC. | PO BOX 36455 | | PENSACOLA | FL | 32516 | UNITED STATES | | VENDOR |
| 25885 | WHITE SHARK CORPORATION | 684 S BARRINGTON RD. #288 | | STREAMWOOD | IL | 60107 | UNITED STATES | | VENDOR |
| 25886 | WHITE WING TRANSPORT | ADDRESS ON FILE | | | | | | | VENDOR |
| 25887 | WHITE, RICKY G | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25888 | WHITE, T J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25889 | WHITIS GROUP, LTD. | DBA AUTOMAX FORD | 3301 E. CENTRAL TEXAS EXPY | KILLEEN | TX | 76547 | UNITED STATES | | VENDOR |
| 25890 | WHITTNE DUNN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25891 | WHP HOLDINGS LLC | WHP TX V LLC | 1010 FRANKLIN AVE | WACO | TX | 76701 | UNITED STATES | | VENDOR |
| 25892 | WIALYS DHAMELIS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25893 | WIDERANGE LOGISTICS, LLC | OSCAR TORRES | 7824 MARIFA AVE. | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 25894 | WIELVER LUIS HERRNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25895 | WIESNER INC, HUNTSVILLE | WIESNER CHEVROLET BUICK-CADILLAC-GMC | 230 I45 NORTH | HUNTSVILLE | TX | 77320 | UNITED STATES | | VENDOR |
| 25896 | WIGTON JR, DUANE DAVID | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25897 | WILBER ALFREDO RODRIGUEZ-SANCHEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25898 | WILBER ARMANDO ALFARO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25899 | WILBER ARMANDO HEREDIA TEJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25900 | WILBER ARMANDO HEREDIA TEJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25901 | WILBER FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25902 | WILBERT ALBERTO JORDAN LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25903 | WILCOX AIR CONDITIONING, INC | DBA ARTIC AIR CONDITIONING | 104 S. DOCK ROAD | ODESSA | TX | 79762 | UNITED STATES | | VENDOR |
| 25904 | WILDCAT AUTO RECOVERY, LLC | 317 SEA GATE DR. | | PORTLAND | TX | 78374 | UNITED STATES | | VENDOR |
| 25905 | WILDCAT FIRE SERVICES, INC. | DBA NATIONAL FIRE CONTROL | 55 W. HOOVER SUITE #10 | MESA | AZ | 85210 | UNITED STATES | | VENDOR |
| 25906 | WILDER ASENCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25907 | WILDER AVERCIO MEJIA AGUILERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25908 | WILDYN MONCADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25909 | WILEY, TIM | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25910 | WILFREDO ALEXANDER HERNANDEZ-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25911 | WILFREDO CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25912 | WILFREDO DONET-REYTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25913 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25914 | WILFREDO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25915 | WILFREDO HOSMAN LAGOS-BARAHONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25916 | WILFREDO OSORIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25917 | WILFREDO ROMERO-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25918 | WILFREDO SALAZAR RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25919 | WILFREDO TROCHEZ-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25920 | WILFREDO VALENCIA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25921 | WILFREDO VICENTE MALTEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25922 | WILIAM S MENJIVAR-GABARRETE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25923 | WILIAN GEOVANNI RAMOS-SUCHITE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25924 | WILIAN OVIDIO TRINIDAD-CAMPOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25925 | WILKENIA LUCIANO DE LAMBERT | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25926 | WILKINS VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25927 | WILL HAYNES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25928 | WILL PARADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25929 | WILL SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25930 | WILLARD BRIAN POWERS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25931 | WILLENBERG, CRYSTAL L | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25932 | WILLI G ARREDONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25933 | WILLIAM ALBERTO DE LEON SELVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25934 | WILLIAM ALCIDES FERRUFINO-GUIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25935 | WILLIAM ALEXANDER CARVAJAL-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25936 | WILLIAM ALEXANDER MENJIVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25937 | WILLIAM ALEXIS TENORIO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25938 | WILLIAM ALISANDRO ROMAN-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25939 | WILLIAM BREILEN OSORIO-IRIAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25940 | WILLIAM BREWER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25941 | WILLIAM DE LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25942 | WILLIAM DENNEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 25943 | WILLIAM ERNESTO SANCHEZ-QUIJADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25944 | WILLIAM F SALAZAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25945 | WILLIAM FILOMENO GARAY-AROSTEGUI | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25946 | WILLIAM FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25947 | WILLIAM GARY EDWARDS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25948 | WILLIAM GIOVANNY DIAZ-SOLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 25949 | WILLIAM H. MERKEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25950 | WILLIAM HARVEY GUERRA-LOZADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25951 | WILLIAM HOLDEN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25952 | WILLIAM IRA LOPP | ADDRESS ON FILE | | | | | | | VENDOR |
| 25953 | WILLIAM J HOLMES, INC | DBA BILLYS AUTO REPAIR | 5000 OLD JACKSBORO HWY | WICHITA FALLS | TX | 76302 | UNITED STATES | | VENDOR |
| 25954 | WILLIAM JOHNSON JR | ADDRESS ON FILE | | | | | | | VENDOR |
| 25955 | WILLIAM JOSE GARCIA-PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25956 | WILLIAM JUNIOR LOPEZ OYOLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25957 | WILLIAM LOPP | ADDRESS ON FILE | | | | | | | VENDOR |
| 25958 | WILLIAM MARTINEZ APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25959 | WILLIAM MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25960 | WILLIAM RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25961 | WILLIAM SAHMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25962 | WILLIAM WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 25963 | WILLIAM WILLSON | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25964 | WILLIAME NAISARA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25965 | WILLIAMS ALEXANDER VELASQUEZ-LOPEZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 25966 | WILLIAMS B TZUM MENCHU | ADDRESS ON FILE | | | | | | | VENDOR |
| 25967 | WILLIAMS RENE UMANZOR-CANALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 25968 | WILLIAMS SCOTSMAN, INC. | P.O. BOX 91975 | | CHICAGO | IL | 60693 | UNITED STATES | | VENDOR |
| 25969 | WILLIAMS YAXON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25970 | WILLIAMS YEPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25971 | WILLIAMS, CHARLES E | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25972 | WILLIAMS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25973 | WILLIAMS, DOMINIQUE SHANTE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25974 | WILLIAMS, JAMELLIE DARNELL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25975 | WILLIAMS, KARLA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25976 | WILLIAMS, MICHAEL D | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25977 | WILLIAMS, RILDA M | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 25978 | WILLIAMS, ZACHARY J | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 25979 | WILLIAN ALFREDO MONCAYO ZARATE | ADDRESS ON FILE | | | | | | | VENDOR |
| 25980 | WILLIAN J RODRIGUEZ-QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25981 | WILLIAN REYES MILLAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 25982 | WILLIANS GOMES-DE-LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25983 | WILLIANS JHANPIER BENITO RODRIGUEZ-GARRIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25984 | WILLIE DIXON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25985 | WILLIE EARL FOOTMAN III | ADDRESS ON FILE | | | | | | | VENDOR |
| 25986 | WILLIE RAY BINDER | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 25987 | WILLIE REED | ADDRESS ON FILE | | | | | | | VENDOR |
| 25988 | WILLMERS MONGE GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25989 | WILLY ANTONIO HERERRA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25990 | WILLY FERNANDO MANTILLA-BARRETO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25991 | WILMA M. CALDERON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25992 | WILMAR ANDRES GALINDO MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 25993 | WILMAR BERNAL PAVON | ADDRESS ON FILE | | | | | | | VENDOR |
| 25994 | WILMER A EREU GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25995 | WILMER A. EREU GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25996 | WILMER ALEJANDRO DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 25997 | WILMER ALEJANDRO OVALLES-TREJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 25998 | WILMER ALEXANDER CAAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 25999 | WILMER ALEXANDER MARTINEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26000 | WILMER CORRALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26001 | WILMER CUTLER PICKERING HALE AND DORR LLP | DBA WILMERHALE | 1875 PENNSYLVANIA AVE NW | WASHINGTON | DC | 20006 | UNITED STATES | | VENDOR |
| 26002 | WILMER GIOVANY MEJIA-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26003 | WILMER HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26004 | WILMER IXCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26005 | WILMER JOSE MENDEZ-ZELEDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26006 | WILMER NEPTALI SANTOS-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26007 | WILMER POLICE DEPARTMENT | 219 E. BELTLINE RD | | WILMER | TX | 75172 | UNITED STATES | | VENDOR |
| 26008 | WILMER YESID GUERRERO-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26009 | WILMES, JANSEN L | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26010 | WILMINGTON SAVINGS FUND SOCIETY, FSB | | | | | | | TDIX@WSFSBANK.COM | VENDOR |
| 26011 | WILMINGTON TRUST | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | UNITED STATES | | BANK |
| 26012 | WILMINGTON TRUST FEE COLLECTIONS | PO BOX 8955 | | WILMINGTON | DE | 19899 | UNITED STATES | | VENDOR |
| 26013 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 N MARKET ST | | WILMINGTON | DE | 19801 | UNITED STATES | | SECURED LENDER |
| 26014 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ONE M&T PLAZA | | BUFFALO | NY | 14240 | UNITED STATES | | VENDOR |
| 26015 | WILNOLDIS MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26016 | WILSAR GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26017 | WILSON ALAN HERNANDEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26018 | WILSON CASTANEDA-DIAZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26019 | WILSON CHANCHAVAC | ADDRESS ON FILE | | | | | | | VENDOR |
| 26020 | WILSON CUPIL RACANCOJ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26021 | WILSON GARCIA-LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26022 | WILSON GEOVANNI CARIAS ORTIZ | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26023 | WILSON L RICARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26024 | WILSON MALDONANDO-PAREDES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26025 | WILSON PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26026 | WILSON RECIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26027 | WILSON ROBERTO LEPE CORDOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26028 | WILSON RODRIGUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 26029 | WILSON, JAMES R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26030 | WILY MENJIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 26031 | WINDELL MACHADO-MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26032 | WINDER ANTONIO DUNO BORGES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26033 | WINDER'S AUTO REPAIR LLC | 1107 380 BYP | | GRAHAM | TX | 76450 | UNITED STATES | | VENDOR |
| 26034 | WINDSON RENTAL LLC | 4315 W 5TH AVE | | GARY | IN | 46406 | UNITED STATES | | VENDOR |
| 26035 | WINDSTREAM | P.O. BOX 9001950 | | LOUISVILLE | TX | 40290 | UNITED STATES | | VENDOR |
| 26036 | WINDSTREAM | PO BOX 9001013 | | LOUISVILLE | KY | 40290 | UNITED STATES | | VENDOR |
| 26037 | WINDY CITY PLUMBING INC | 2712 S HARVEY AVE | | BERWYN | IL | 60402 | UNITED STATES | | VENDOR |
| 26038 | WINDY TRANS LOGISTICS INC | 821 N INDIANA ST UNIT 2 | | ELMHURST | IL | 60126 | UNITED STATES | | VENDOR |
| 26039 | WINFRED JOSHUA CORDOVA ZAPATA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26040 | WINSTEAD PLUMBING COMPANY INC | 2622 NATIONAL PLACE | | GARLAND | TX | 75041 | UNITED STATES | | VENDOR |
| 26041 | WINSTON A CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26042 | WINSTON ANTONIO MARTINEZ-DELGADILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26043 | WIRB, INC | WESTERN INTERNATIONAL RECOVERY BUREAU | 627 E. FRANCIS AVE | SPOKANE | WA | 99208 | UNITED STATES | | VENDOR |
| 26044 | WISCH MOTORS, INC | BAYSHORE CHRYSLER JEEP DODGE | 5225 I-10 EAST | BAYTOWN | TX | 77521 | UNITED STATES | | VENDOR |
| 26045 | WISCONSIN QUICK LUBE, INC. | MYFLEETCENTER, SOUND BILLING | PO BOX 620130 | MIDDLETON | WI | 53562 | UNITED STATES | | VENDOR |
| 26046 | WISER GROUP LLC | 12021 BURBANK BLVD, APT. 108 | | VALLEY VILLAGE | CA | 91607 | UNITED STATES | | VENDOR |
| 26047 | WITSON A CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26048 | WITTE, CAMERON C | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26049 | W J AROUND THE CLOCK HAULING LLC | DBA W J HAULING | 5202 BOREAS DR. | ALVIN | TX | 77511 | UNITED STATES | | VENDOR |
| 26050 | WM CORPORATE SERVICES, INC | PO BOX 541065 | | LOS ANGELES | CA | 90054 | UNITED STATES | | VENDOR |
| 26051 | WM CORPORATE SERVICES, INC | AS PAYMENT AGENT | PO BOX 7400 | PASADENA | CA | 91109 | UNITED STATES | | VENDOR |
| 26052 | WM CORPORATE SERVICES, INC | FORTH WORTH HAULING | PO BOX 660345 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 26053 | WM CORPORATE SERVICES, INC | HOUSTON METRO | P.O.BOX 660345 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 26054 | WM CORPORATE SERVICES, INC | WM DALLAS | P. O. BOX 660345 | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 26055 | WM DELIVERY & APPLIANCES INSTALLERS LLC | 3313 POINSETTIA DR | | DALLAS | TX | 75211 | UNITED STATES | | VENDOR |
| 26056 | WMFULLI LLC | 3120 ALTA MERE DR | | FORT WORTH | TX | 76116 | UNITED STATES | | VENDOR |
| 26057 | WMK ELEVATOR INSPECTIONS, INC. | 102 AGUA AZUL | | DEL RIO | TX | 78840 | UNITED STATES | | VENDOR |
| 26058 | WOLFE TRANSPORT LLC | ROD H LE LOUP | 8327 W LEWIS AVE | PHOENIX | AZ | 85037 | UNITED STATES | RODHLELOUP@YAHOO.COM | VENDOR |
| 26059 | WONG DEN MORALES, LYANET | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26060 | WOODALE LLC | 2825 OAK LAWN AVE | | DALLAS | TX | 75219 | UNITED STATES | | VENDOR |
| 26061 | WOODLANDS FINANCIAL SERVICES | 10655 SIX PINES DR. | STE 140 | WOODLANDS | TX | 77380 | UNITED STATES | | VENDOR |
| 26062 | WOODLANDS FINANCIAL SERVICES | 4203 GARDEN DALE ST #257-C | | SAN ANTONIO | TX | 78229 | UNITED STATES | | VENDOR |
| 26063 | WOODLIFE TRANSMISSIONS INC. | 531 MANTUA AVE | | WOODBURY | NJ | 08096 | UNITED STATES | | VENDOR |
| 26064 | WOODROW LAWSON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26065 | WOODYARD AUTO SERVICE, LLC | 321 NEWBERN ROAD | | DUBLIN | VA | 24084 | UNITED STATES | | VENDOR |
| 26066 | WORKHORSE TRAILERS, LLC | 507 STODDARD ST. | | ODESSA | TX | 79764 | UNITED STATES | | VENDOR |
| 26067 | WORKIVA INC. | 2900 UNIVERSITY BLVD | | AMES | IA | 50010 | UNITED STATES | | VENDOR |
| 26068 | WORLD AUTO GLASS LLC | LLOYD'S GLASS | 150 W. REDSTONE AVENUE | CRESTVIEW | FL | 32536 | UNITED STATES | | VENDOR |
| 26069 | WORLD GENERAL AUTO SERVICE, INC. | 12227 VALLEY BLVD STE A | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 26070 | WORLD TECH SERVICE AND BODY LLC | 17623 FM529 | | HOUSTON | TX | 77095 | UNITED STATES | | VENDOR |
| 26071 | WORLD TIRE UNLIMITED INC | 5745 NW LOOP 410 | | LEON VALLEY | TX | 78238 | UNITED STATES | | VENDOR |
| 26072 | WORLD WIDE LOOGISTICS INC | 14311 NEWPORT AVE | #G-152 | TUSTIN | CA | 92780 | UNITED STATES | | VENDOR |
| 26073 | WORLDPAC INC | 37137 HICKORY ST | | NEWARK | CA | 94560 | UNITED STATES | | VENDOR |
| 26074 | WP&F TRUCKING INC | 7254 S ORANGE AVE | | FRESNO | CA | 93725 | UNITED STATES | | VENDOR |
| 26075 | WR PITTMAN & GAIL L PITTMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26076 | WR TRANSPORT INC | 7655 NEW TAMPA HWY | | LAKELAND | TX | 33815 | UNITED STATES | | VENDOR |
| 26077 | WRIGHT BUICK GMC | 1703 S 1ST ST. | | LUFKIN | TX | 75901 | UNITED STATES | | VENDOR |
| 26078 | WRIGHT LAW CENTER PLLC | 2929 CARLISLE ST, STE 220 | | DALLAS | TX | 75204 | UNITED STATES | | VENDOR |
| 26079 | WSSAM ALNUAIMI | ADDRESS ON FILE | | | | | | | VENDOR |
| 26080 | WUALBIS FRANCO GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26081 | WUILMER ALEXANDER ORELLANA BONILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26082 | WYRICK ROBBINS YATES & PONTON LLP | 4101 LAKE BOONE TRAIL SUITE 300 | | RALEIGH | NC | 27607 | UNITED STATES | | VENDOR |
| 26083 | XAVIER ALFARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26084 | XAVIER ROBERT MANJARREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26085 | XAVIER SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26086 | XAVIER TAGLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26087 | XCEL ENERGY | P.O. BOX 660553 | | DALLAS | TX | 75266 | UNITED STATES | | VENDOR |
| 26088 | XIMENA A. PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26089 | XIMENA A. PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26090 | XIMENA ALEJANDRA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26091 | XIMENA AYLINE PINEDA-VERDUGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26092 | XIMENA GIRALDO-RENDON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26093 | XINGDE WEI | ADDRESS ON FILE | | | | | | | VENDOR |
| 26094 | XIOMARA B BELTRAN SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26095 | XIOMARA JACKELINE ZAVALA-HERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26096 | XIOMARA LOPEZ ALONZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26097 | XIOMARA RUEDAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26098 | XIOMARA SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26099 | XIONG, MARTIN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26100 | XL EXPRESS LLC | 132 CHISOS OAK DR | | LAREDO | TX | 78045 | UNITED STATES | | VENDOR |
| 26101 | XL PARTS LLC | 15701 NORTHWEST FREEWAY | | HOUSTON | TX | 77040 | UNITED STATES | | VENDOR |
| 26102 | XOCHEILY DE JESUS SILVA-GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26103 | XOCHITL RUBI HUERTA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26104 | XOCHITL VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26105 | XOCHITL YANETH VALLE FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26106 | XOCHITL ZUNIGA-ROJAS | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 26107 | XOCOY GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26108 | XP LOGISTICS LLC | 12700 TIERRA MONJE LN | | EL PASO | TX | 79938 | UNITED STATES | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26109 | XP TRANSPORT LLC | 3453 LEE BLVD | | EL PASO | TX | 79936 | UNITED STATES | | VENDOR |
| 26110 | XTRA TEC LOGISTIC LLC | 7460 KITTY HAWK LOT #264 | | CONVERSE | TX | 78109 | UNITED STATES | | VENDOR |
| 26111 | XTREME PRECISION AUTO COLLISION, LLC | 4310 W SOUTH AVE | | TAMPA | FL | 33614 | UNITED STATES | | VENDOR |
| 26112 | Y & Y EXPRESS LLC = YOSMY PEREZ | Y & Y EXPRESS LLC | 7319 WEATHERHILL LN | HOUSTON | TX | 77041 | UNITED STATES | | VENDOR |
| 26113 | Y & Y TRANSPORT LLC | 1407 BRENTWOOD TERR | | MARSHALLTOWN | IA | 50158 | UNITED STATES | | VENDOR |
| 26114 | Y&M AUTO TRANSPORT LLC | 126 S OLD FISHER FERRY RD | | THOMASVILLE | NC | 27360 | UNITED STATES | | VENDOR |
| 26115 | Y&Y AUTO TRANSPORT INC | 10238 BRENTLAWN ST | | SPRING HILL | FL | 34608 | UNITED STATES | | VENDOR |
| 26116 | YADER JULIAN CEDENO - QUINTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26117 | YADIANELIS CRESPONSOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26118 | YADIEL LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26119 | YADIER GONZALEZ-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26120 | YADIER SARDUY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26121 | YADIRA A GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26122 | YADIRA CRUZ-BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26123 | YADIRA GREGORIO BAUTISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26124 | YADIRA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26125 | YADIRA KARIN SUAREZ MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26126 | YADIRA LICERIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26127 | YADIRA MORENO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26128 | YADIRA OROZCO VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26129 | YADIRA POPOCA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26130 | YADIRA VALDIVIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26131 | YADRIAN VILLASUSA GUERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26132 | YAHAIRA GARCIA - ROMO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26133 | YAHIMA GOMEZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26134 | YAHIR VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26135 | YAHNIA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26136 | YAIBELIS VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26137 | YAIDIER MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26138 | YAIDY CONSOLACION GRANADOS-CHACON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26139 | YAIKENIS ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26140 | YAILEN DORTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26141 | YAILIANIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26142 | YAILIN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26143 | YAILIN LUQUE RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26144 | YAILIN LUQUE-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26145 | YAIMA CARRION | ADDRESS ON FILE | | | | | | | VENDOR |
| 26146 | YAIMA CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26147 | YAIMA GALLO MEDERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26148 | YAIMA MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26149 | YAIMA RICARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26150 | YAIMA RODRIGUEZ-OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26151 | YAINEL MATURELL FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26152 | YAINER PEDROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26153 | YAINIER FRANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26154 | YAIR SANCHEZ-PORTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26155 | YAIRA MELISSA CEDILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26156 | YAIZA BIANCCI | ADDRESS ON FILE | | | | | | | VENDOR |
| 26157 | YAIZA BIANCCI | ADDRESS ON FILE | | | | | | | VENDOR |
| 26158 | YAJAHIRA BELTRAN BERNAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26159 | YAJAIRA F. CANTU | ADDRESS ON FILE | | | | | | | VENDOR |
| 26160 | YAJAIRA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26161 | YAJAIRA MEJIA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26162 | YAJAIRA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26163 | YAJAIRA S. CAMERO GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26164 | YALIENA CHAVECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26165 | YALIESKY ALVARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26166 | YALIESKY ALVAREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26167 | YALIESKY LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26168 | YALILY VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26169 | YAMARA DIAZ DEL SOL | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26170 | YAMEN DARWISH | ADDRESS ON FILE | | | | | | | VENDOR |
| 26171 | YAMIL ALEJANDRO TORRES-VERDE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26172 | YAMIL DOMING ALEJANDRE RICO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26173 | YAMIL MONTEAGUDO ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26174 | YAMILA PULIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26175 | YAMILET AJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26176 | YAMILET GARCIA-MORA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26177 | YAMILET GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26178 | YAMILKA IGARZA HDZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26179 | YAMIN YAEL ESPINA-DIEGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26180 | YAMIR TORRES-LEON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26181 | YAN CHENG | ADDRESS ON FILE | | | | | | | VENDOR |
| 26182 | YANA FILIPPOVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26183 | YANA MALISHCHUK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26184 | YANAY ALDANA VILTRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26185 | YANAY VILTRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26186 | YANCY LOPEZ AGUILAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 26187 | YANCY PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26188 | YANCY YAMILETH ALVAREZ-CIENFUEGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26189 | YANDEIVIS VAZQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26190 | YANDER DANIEL PEREZ FERRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26191 | YANDRIS S. MATOS L | ADDRESS ON FILE | | | | | | | VENDOR |
| 26192 | YANEIKI GEORGE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26193 | YANEISY ENG | ADDRESS ON FILE | | | | | | | VENDOR |
| 26194 | YANELA RAMOS LOZANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26195 | YANELI VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26196 | YANELIS MORINIGO-PURNIEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26197 | YANELY AZUCENA BARRON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26198 | YANELY FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26199 | YANELYS CARRIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26200 | YANESA GARCES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26201 | YANET CACERES-ROZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26202 | YANET JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26203 | YANET MARGARITA PERAZA-CHAVEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26204 | YANET ROBLES VALDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26205 | YANET ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26206 | YANET ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26207 | YANET ROMERO-AGUERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26208 | YANET SANTELIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26209 | YANEXYS VALDIVIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26210 | YANEZ, LUIS | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26211 | YANGALINY JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26212 | YANIEL CAO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26213 | YANIEL IZAGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26214 | YANIER SUAREZ REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26215 | YANINA RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26216 | YANIRA ELIZABETH PORTILLO-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26217 | YANIRA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26218 | YANIRA MARISOL MEJIA MELENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26219 | YANIS E LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26220 | YANIS LIMA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26221 | YANISIA APARICIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26222 | YANKIEL GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26223 | YANKIEL PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26224 | YANKIEL TOLEDANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26225 | YANNELIS TRIANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26226 | YANNI MIRANDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26227 | YANNIER MILAN BETANCOURT | ADDRESS ON FILE | | | | | | | VENDOR |
| 26228 | YANSY CASANA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26229 | YANSY LISSETTE LOPEZ-DE-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26230 | YAQUELIN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26231 | YARA CORDOVA TORRUCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26232 | YARABID ROSAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26233 | YARALUS LOPEZ-CHALU | ADDRESS ON FILE | | | | | | | VENDOR |
| 26234 | YARATZET A. SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26235 | YARELI NOLASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26236 | YAREli VARGAS RUELAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26237 | YARELIS GARCIA-OSPINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26238 | YARELYS LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26239 | YARIEL ALEJANDRO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26240 | YARITZA SALINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26241 | YARITZA VARGAS MURILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26242 | YAROSLAV DURISHPEK | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26243 | YASEL HERNANDEZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26244 | YASEL SANTAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26245 | YASENT ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26246 | YASHIRA M DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26247 | YASIEL NARANJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26248 | YASLENE MARTINEZ GONZALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26249 | YASLENY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26250 | YASMANI BARRRIENTOS-FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26251 | YASMANI COMPANIONI | ADDRESS ON FILE | | | | | | | VENDOR |
| 26252 | YASMANI PORTELLES-DE LA PAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26253 | YASMANY ANTUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26254 | YASMANY BELTRAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26255 | YASMANY FURONES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26256 | YASMANY MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26257 | YASMELIS D. COLINA COLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26258 | YASMIN ARAUJO MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26259 | YASMIN BARRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26260 | YASMIN CASTANEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26261 | YASMIN CRISTINA ARRAUJO MEJIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26262 | YASMIN GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26263 | YASMINE CHANEL BURNO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26264 | YASSEL ACOSTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26265 | YASSELL ZAYAS SALINAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26266 | YASSER M MOHAMED | ADDRESS ON FILE | | | | | | | VENDOR |
| 26267 | YASSER M MOHAMED | ADDRESS ON FILE | | | | | | | VENDOR |
| 26268 | YASSINE BENSETTI | ADDRESS ON FILE | | | | | | | VENDOR |
| 26269 | YAUHENI MATSUKOVICH | ADDRESS ON FILE | | | | | | | VENDOR |
| 26270 | YAYLIN RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26271 | YAZMIN A ANGUIANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26272 | YAZMIN HERNANDEZ-ESCALANTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26273 | YAZMIN JUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26274 | YAZMIN MIER | ADDRESS ON FILE | | | | | | | VENDOR |
| 26275 | YAZMIN OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26276 | YECENIA M TEPE-YAX | ADDRESS ON FILE | | | | | | | VENDOR |
| 26277 | YECNER DE-VALLE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26278 | YEDEIMIS ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26279 | YEDENIS ESTACHOLI PIEDRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26280 | YEDIRA CARRASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26281 | YEFERSON ESTIO HERNANDEZ NARVAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26282 | YEFRY JULIAN ARENIS-LIZARAZO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26283 | YEHIMY GARCIA-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26284 | YEIMI PEREZ-MEMBRENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26285 | YEIMMI XIOMARA ROJAS-PULIDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26286 | YEIMY GIL VILLEGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26287 | YEIMY TALERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26288 | YEISMAR MARTINEZ CANONICO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26289 | YEISON CLEY VALLEJO-ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26290 | YEISON FELIPE FLAUTERO GARZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26291 | YEISON TZUL | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26292 | YEISSON A MATAMOROS-PAMPLONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26293 | YELENA ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26294 | YELENA L CONSUEGRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26295 | YELENIA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26296 | YELENIA HERNANDEZ MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26297 | YELENNYS VELIZ-MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26298 | YELIMAR JIMENEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26299 | YELISEY KARACHENETS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26300 | YELITZ, JOHN CALEB | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26301 | YELLOW BOX INC | 1234 BOILING SPRINGS RD | | SPARTANBURG | SC | 29303 | UNITED STATES | | VENDOR |
| 26302 | YELLOW PAGES UNITED | PO BOX 53282 | | ATLANTA | GA | 30355 | UNITED STATES | | VENDOR |
| 26303 | YEMBABS AUTO TRANSPORT INC. | DBA YEMBABS AUTO TRANSPORT INC. | 614 RED COAT LANE | ARLINGTON | TX | 76002 | UNITED STATES | | VENDOR |
| 26304 | YENAISI ALMAGUER CUBA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26305 | YENDIRA MARIA PEREZ-OVALLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26306 | YENDRIS BATISTA GOMEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26307 | YENI FELICIDA PAXTOR Y PAXTOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 26308 | YENI GABRIELA VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26309 | YENI LORENA LOPEZ-MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26310 | YENI SALGADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26311 | YENIEL MAREN MARCANE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26312 | YENIER M PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26313 | YENIFER CONSUELO HERRERA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26314 | YENIFER YOHANA ALARCON-ZALDIVAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 26315 | YENISBEL ORTIZ GUEJE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26316 | YENISEL PUEBLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26317 | YENISEY CAGIGAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26318 | YENISLEIDY CARRERA & NIOVELA AVILA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26319 | YENISLEYDI CASTANEIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26320 | YENNI ALDANA PANECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26321 | YENNIFER LOBO REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26322 | YENNIRETH V. MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26323 | YENNIRETH V. MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26324 | YENNY LOZA VIGIL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26325 | YENNY RINCON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26326 | YENNY RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26327 | YENY CAROLINA HERNANDEZ-RAMOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26328 | YENY DEL CARMEN MARROQUIN HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26329 | YENY HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26330 | YEPEZ LECAROS, JORGE S | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26331 | YERALDINE TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26332 | YERALY MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26333 | YERANDI VASCONCELO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26334 | YERASLI A GAYZTARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26335 | YERGARD NINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26336 | YERIN RIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26337 | YERINSO MOSCOTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26338 | YERIS ROSALES SUAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26339 | YERLAN YEDIGEYEV | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26340 | YERMAIN A GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26341 | YESENIA ALVAREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26342 | YESENIA ARTEAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26343 | YESENIA CANDELARIA BUENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26344 | YESENIA E NAVA OCAMPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26345 | YESENIA E. MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26346 | YESENIA FONSECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26347 | YESENIA GABRIELA RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26348 | YESENIA GARCIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26349 | YESENIA GUADALUPE COBIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26350 | YESENIA HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26351 | YESENIA JANETH SOTO-ALMARAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26352 | YESENIA JOCELYN ORTIZ-VARGAS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26353 | YESENIA ROSAS-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26354 | YESENIA ROSAS-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26355 | YESHUA'S SAFE LANE LLC | 17948 CARVER RD | | HARLINGEN | TX | 78552 | UNITED STATES | YESHUASAFELANE@GMAIL.COM | VENDOR |
| 26356 | YESI CAROLINA ESPINOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26357 | YESICA AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26358 | YESICA ALEJANDRA PIRIR MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26359 | YESICA B. MENDOZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26360 | YESICA BELEN CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26361 | YESICA CAREL MILLER | ADDRESS ON FILE | | | | | | | VENDOR |
| 26362 | YESICA LORENA ALVARADO CHAMORRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26363 | YESICA LUCRECIA PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26364 | YESICA NAVARRETE-TAPIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26365 | YESICA PRESTEGUI-CHAVEZ | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 26366 | YESICA REYES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26367 | YESSENIA JULISSA SANCHEZ-RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26368 | YESSER D DIAZ PEDRAZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26369 | YESSI FABIOLA OTZOY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26370 | YESSICA B ESCOBAR OTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26371 | YESSICA ELIANA BONILLA-AMADOR | ADDRESS ON FILE | | | | | | | EMAIL ON FILE | VENDOR |
| 26372 | YESSICA GIRON DE LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26373 | YESSICA K MEDINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26374 | YESSICA MENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26375 | YESSIS VENTURA CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26376 | YEUGENEY BLOSHENKO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26377 | YEXANDRA GUZMAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26378 | YG SECURED TRANSPORTATION | 7623 JABONERLA RD | | BELL GARDENS | CA | 90201 | UNITED STATES | | VENDOR |
| 26379 | YHC AUTO UPHOLSTERY INC | 11837 VALLEY BLVD #2006 | | EL MONTE | CA | 91732 | UNITED STATES | | VENDOR |
| 26380 | YILIANNYS M. BALIDO GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26381 | YILIBET VALDES DE LA TORRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26382 | YIMMY BRAVO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26383 | YIMMY BRAVO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26384 | YIMMY BRAVO GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26385 | YINET FORMOSO-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26386 | YIREH ELECTRIC INC | 10666 TGEMINI DR | | RIVERSIDE | CA | 92503 | UNITED STATES | | VENDOR |
| 26387 | YIREH MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26388 | YISELL ALFAJARRIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26389 | YISELLA MURCIA-MACHUCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26390 | YIVELIS A. SILGUERO AGUIRRE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26391 | YMI TRUCKING LLC | 154 TANGLEWOOD DR | | GUN BARREL CITY | TX | 75156 | UNITED STATES | | VENDOR |
| 26392 | YOALEXY FIGUEREDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26393 | YOANA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26394 | YOANA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26395 | YOANA Y CERVANTES SIERRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26396 | YOANDRI CRESPO DEL REY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26397 | YOANDRI L. LOPEZ ARMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26398 | YOANDRIC LUIS LOPEZ ARMAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26399 | YOANDRIS NAVARRO DURAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26400 | YOANDRIS WANTON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26401 | YOANDRY PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26402 | YOANDY A RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26403 | YOANDY ALMIRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26404 | YOANDY ROURA-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26405 | YOANI RAFAEL NAVARRO MENESES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26406 | YOANIS CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26407 | YOANKA TATTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26408 | YOANKY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26409 | YOANKY RODRIGUEZ-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26410 | YOANNA MACEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26411 | YOEL CABRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26412 | YOEL CARDONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26413 | YOEL GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26414 | YOEL MILANES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26415 | YOEL ORTIZ PUPO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26416 | YOELKIS LEYVA HERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26417 | YOENDI ALONSO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26418 | YOENNIS GALBAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26419 | YOEXIS GONZALEZ OLIVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26420 | YOEXIS GONZALEZ-OLVERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26421 | YOHALIS POLEO-BLANCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26422 | YOHAN PUIG MUNOZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26423 | YOHANA AGURRE ROCHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26424 | YOHANA M CORDOVA-CHICAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26425 | YOHANA PATRICIA CALDERON-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26426 | YOHANI M BENAVIDEZ BAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26427 | YOHANKEL GUILLEN NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26428 | YOHANKEL GUILLEN NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26429 | YOHN FRANKLIN MORENO-RIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26430 | YOINET BENITEZ-GONZALEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26431 | YOISDEL TORIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26432 | YOJANDER ROSABAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26433 | YOJANO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26434 | YOLANDA ALEMAN MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26435 | YOLANDA C ARMENTA-VEGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26436 | YOLANDA DURAN CHAVARIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26437 | YOLANDA ESPINOZA-ASENSIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26438 | YOLANDA ESPIRIDION | ADDRESS ON FILE | | | | | | | VENDOR |
| 26439 | YOLANDA LANDA DOMINGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26440 | YOLANDA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26441 | YOLANDA MAILIEN CASTRO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26442 | YOLANDA MATHEWS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26443 | YOLANDA MENDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26444 | YOLANDA MILENA JARAMILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26445 | YOLANDA RODRIGUEZ-DE-FELIX | ADDRESS ON FILE | | | | | | | VENDOR |
| 26446 | YOLANDA TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26447 | YOLANDA VALENCIA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26448 | YOLANDA VASCONCELOS-OROZCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26449 | YOLANDA VERA NEREY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26450 | YOLANDA YVETTE RANGEL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26451 | YOLONDA WALKER | ADDRESS ON FILE | | | | | | | VENDOR |
| 26452 | YOMEL J GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26453 | YONATAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26454 | YONATAN SOLIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26455 | YONATAN URIEL CARDENAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26456 | YONATHAN ROMAN ALONSO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26457 | YONEIDA CUBA LOBAINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26458 | YONI ADAN POLANCO SARDUY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26459 | YONI FLORES-SALVADOR | ADDRESS ON FILE | | | | | | | VENDOR |
| 26460 | YONIC PEREZ VELASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26461 | YONIS G. AMAYA LOPEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26462 | YORDAN MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26463 | YORDAN PEREZ CEPEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26464 | YORDANI MONTENEGRO PACHECO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26465 | YORDANI PEREZ MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26466 | YORDANIA ESPINOSA ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26467 | YORDANIS CISNEROS-HEMNY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26468 | YORDANIS GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26469 | YORDIN GABRIEL ARIAS ARAGON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26470 | YORISLENNY ROMERO ESTRADA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26471 | YORK GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26472 | YORLING ESTHER RIVAS-BURGOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26473 | YORMAN JOSE PARISCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26474 | YOSBEL DIAZ-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26475 | YOSBEL PALACIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26476 | YOSBEL TUERO - MARTIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26477 | YOSCAR JULIO SARMIENTO-GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26478 | YOSDAE FUENTES RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26479 | YOSDANI VILLAFUERTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26480 | YOSDY NEIRA FUENTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26481 | YOSELIN MARTHA NUNEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26482 | YOSHIO LOPEZ-SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26483 | YOSIMAR BECERRA-ROMERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26484 | YOSMERI URBINA SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26485 | YOSNEL ESPENGLE VILLAFRANCA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26486 | YOSVANY LEON DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26487 | YOSVEIDY SOSA PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26488 | YOSVEL PARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26489 | YOU JUNG CHIANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 26490 | YOUNG AUTOMOTIVE, INC | 120 N 14TH AVE | | STURGEON BAY TOWNSHIP | WI | 54235 | UNITED STATES | | VENDOR |
| 26491 | YOUNG CONAWAY STARGATT & TAYLOR, LLP | RODNEY SQUARE NORTH, 1000 KING STREET | | WILMINGTON | DE | 19801 | UNITED STATES | THORNTON@YCST.COM | VENDOR |
| 26492 | YOUNG LEGACY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26493 | YOUSUFZAI, AHMAD Z | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26494 | YOUV LARREAL, ELVA R | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26495 | YOVADY R GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26496 | YOVANI ASENCION-MARCELINO | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26497 | YOVANI DEL CID CARRANZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26498 | YOVANI PAEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26499 | YOVANNI F GODOY MACHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26500 | YOXANDER SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26501 | YRA DELIVERIES LLC | 10777 RICHMOND AVE | APT 504 | HOUSTON | TX | 77042 | UNITED STATES | | VENDOR |
| 26502 | YRAILU RAMIREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26503 | YRIS CANARY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26504 | YSABEL HERRERA DE MOHAMED | ADDRESS ON FILE | | | | | | | VENDOR |
| 26505 | YU MOHANDESI LLP | 633 WEST FIFTH STREET, SUITE 2800 | | LOS ANGELES | CA | 90071 | UNITED STATES | | VENDOR |
| 26506 | YUANIA MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26507 | YUBER ESTIVEN FORNARIS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26508 | YUDAX JESUS HERNANDEZ ABREGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26509 | YUDEYNI URQUIZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26510 | YUDI CONSTANZA TUNJANO NARANJO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26511 | YUDI CONSTANZA TUNJANO NARANJO. | ADDRESS ON FILE | | | | | | | VENDOR |
| 26512 | YUDIER AVILES BALDOQUIN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26513 | YUDIMIR LOBAINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26514 | YUDISLEIDY SUAREZ-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26515 | YUDITH SANTAMARIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26516 | YUDY MARCELA CASTRO PALACIOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26517 | YUHENDRY JESUS CARRASQUERO GUIGNAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26518 | YULEIDI GUERRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26519 | YULEMIS POMBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26520 | YULI ANDREA GALINDO-MANJARREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26521 | YULIER BLANCO-MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26522 | YULIER ESCALONA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26523 | YULIET MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26524 | YULISA LOZA-TORRES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26525 | YULITZA ANDREINA OCANDO VELANDRIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26526 | YULY MILENA ARIAS-CANCINO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26527 | YUMARA BAEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26528 | YUMISLEYDI DEL RISCO REY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26529 | YUNEIRY OCHOA-BAENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26530 | YUNEXY MELEAN-PARRA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26531 | YUNHAI HUANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 26532 | YUNIEL ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26533 | YUNIEL RICARDO SALSA-FERRERA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26534 | YUNIER EXPOSITO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26535 | YUNIER MONTERO | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26536 | YUNIER RIVAS-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26537 | YUNIESKI MORALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26538 | YUNIOR ESPINOSA VILLAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 26539 | YUNIOR PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26540 | YUNNIER DIAZ-ROSALES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26541 | YUNUEN VILLALOBOS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26542 | YURANI IBARBO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26543 | YURI ADRIAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26544 | YURI BATISTA OCHOA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26545 | YURI MAZON | ADDRESS ON FILE | | | | | | | VENDOR |
| 26546 | YURIBIA CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26547 | YURIDIA FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26548 | YURIEN RIONDA-RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26549 | YURI PAVLIUK | ADDRESS ON FILE | | | | | | | VENDOR |
| 26550 | YURILEYDI MORALES-CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26551 | YURIS G. CRUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26552 | YURISANDER SOCARRAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26553 | YURISNEL FAJARDO MACHADO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26554 | YURISNEY FONTANILLS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26555 | YURIY A AKULOV | ADDRESS ON FILE | | | | | | | VENDOR |
| 26556 | YURLEY SMITH HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26557 | YURLEY YERALDIN TABORDA-OSPINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26558 | YURY ALBERTO GRANGEL LEYVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26559 | YURY BATISTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26560 | YURY DOMINGUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26561 | YURY NOLASCO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26562 | YUSBIEL NUNEZ-PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26563 | YUSDAN RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26564 | YUSDEL BEJARANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26565 | YUSIMI BETANCOURT | ADDRESS ON FILE | | | | | | | VENDOR |
| 26566 | YUSLEIDY RODRIGUEZ CATEURA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26567 | YUSLEIDYS MARQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26568 | YUSLEIKY RICARDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26569 | YUSLENY MOYA ALMEIDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26570 | YUSMAIDY ORTIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26571 | YUSMARIS GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26572 | YUSMILA GUAMET COBAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26573 | YUSNEIVY MARRERO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26574 | YUSNEL ATENCIO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26575 | YUSNELY FERNANDEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26576 | YUSNIEL GUEVARA RUZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26577 | YUSNIER SOSA NAPOLES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26578 | YUSVISAREY GUADALUPE CRUZ-ARMENTA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26579 | YVAN A LINARES PUMAR | ADDRESS ON FILE | | | | | | | VENDOR |
| 26580 | YVETTE VILLA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26581 | YVETTE WEBB | ADDRESS ON FILE | | | | | | | VENDOR |
| 26582 | YVONE ABREGO SIGUENZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26583 | YVONNE APODACA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26584 | YVONNE DOREEN QUIFUNAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26585 | YVONNE PEREZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26586 | Z BROTHERS EXPEDITED, LLC | 709 PLAZA DR, SUITE 2-198 | | CHESTERTON | IN | 46304 | UNITED STATES | | VENDOR |
| 26587 | Z PROMOTION LLC | P.O. BOX 1526 | | CROWN POINT | IN | 46308 | UNITED STATES | | VENDOR |
| 26588 | Z.A.H TRANSPORTATION LLC | 18914 DOVE CREEK SPRING TRAIL | | CYPRESS | TX | 77433 | UNITED STATES | | VENDOR |
| 26589 | ZABALA, CRYSTAL | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26590 | ZABDIEL R QUEZADA VILLARREAL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26591 | ZACHARY ALEXZANDER BLAI MCCURLEY | ADDRESS ON FILE | | | | | | | VENDOR |
| 26592 | ZACHARY ANDUHA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26593 | ZACHARY BURROUGHS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26594 | ZACHARY HENES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26595 | ZACHARY J WILLIAMS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26596 | ZACHARY MUNIZ | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26597 | ZADIA PATRICIA FIGUEROA-GAITAN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26598 | ZAH LOGISTICS LLC | US AMERICAN LOGISTICS | 18914 DOVE CREEK SPRING TRAIL | CYPRESS | TX | 77433 | UNITED STATES | | VENDOR |
| 26599 | ZAHIRA LUNA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26600 | ZAHIRA MEZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26601 | ZAIA GROUP LLC | 5033 E MOUNTAIN VIEW RD | | PARADISE VALLEY | AZ | 85253 | UNITED STATES | NINOS@INVESTARREALEESTATE.COM | VENDOR |
| 26602 | ZAID AHMED ASEM | ADDRESS ON FILE | | | | | | | VENDOR |
| 26603 | ZAIDA CHAPA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26604 | ZAIRA JACQUELINE QUEVEDO-VILLEDA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26605 | ZAIRA LISSET ACOSTA- SERRANO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26606 | ZAMANTHA SAMANIEGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26607 | ZAMBRANO HERRERA, JORGE O | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26608 | ZAMBRANO MENDEZ, YORLENIS V | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26609 | ZAMBRANO ZAPATA, SOFIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26610 | ZAMORA CHAVARRIA, DENIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26611 | ZAMORA RIVEROS, BORIS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26612 | ZAMORA SANCHEZ, DONALD A | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26613 | ZANE INVESTIGATIONS | PO BOX 11293 | | RENO | NV | 89510 | UNITED STATES | | VENDOR |
| 26614 | ZANE ROJAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26615 | ZAPATA CACERES, ALFREDO | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26616 | ZAPATA CACERES, BRIGITT | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26617 | ZARAGOZA, JESSICA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26618 | ZARAGOZA, ROCELIA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26619 | ZARAZA BASTIDAS, NOEL E | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26620 | ZARKELL JONTA JAVIA SMALL | ADDRESS ON FILE | | | | | | | VENDOR |
| 26621 | ZAVALA CORONA, FRANCISCO J | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26622 | ZAVALA, DANIEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26623 | ZAVALA, JOSE R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26624 | ZAVEN KHACHOTAMRAZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26625 | ZAZA APKHAZAVA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26626 | ZAZA BANDZELADZE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26627 | ZAZA LOGISTICS INC | 6472 SUMMER CT | | WEST BLOOMFIELD | MI | 48322 | UNITED STATES | | VENDOR |
| 26628 | ZEFERINO GONZÁLEZ SALAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26629 | ZEFERINO GONZALEZ- SALAS | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26630 | ZEFERINO MARTINEZ-MOLINA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26631 | ZEFERINO R MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26632 | ZEIDI ELISA FERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26633 | ZEILA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26634 | ZELAYA, GILBERT ANTHONY | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26635 | ZELEDON TORRIEZ, KAREN | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26636 | ZELEDON, ALLAN N | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26637 | ZENAIDA MEDINA-SOTO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26638 | ZENEN AYARDE ALIAGA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26639 | ZENIA EDITH SANCHEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26640 | ZENOVII BLIUSOVYCH | ADDRESS ON FILE | | | | | | | VENDOR |
| 26641 | ZEP INC | 600 GALLERIA PARKWAY SE | SUITE 1500 | ATLANTA | GA | 30339 | UNITED STATES | | VENDOR |
| 26642 | ZERAFIN OLVERA-RUIZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26643 | ZEREP MANAGEMENT CORPORATION | DBA VALLEY VISTA SERVICES, INC | 17445 EAST RAILROAD ST | INDUSTRY | CA | 91748 | UNITED STATES | | VENDOR |
| 26644 | ZERO RESTRICTION OUTERWEAR | RED LION MANUFACTURING | PO BOX 5019 | WHITE PLAINS | NY | 10602 | UNITED STATES | | VENDOR |
| 26645 | ZET ENERGY INC | 2762 MILL AVENUE 2ND FLOOR | | BROOKLYN | NY | 11234 | UNITED STATES | ZETENERGYINC@GMAIL.COM | VENDOR |
| 26646 | ZHANG, MINGJIA | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26647 | ZHEJING WANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 26648 | ZIA OBAIDULLAH | ADDRESS ON FILE | | | | | | | VENDOR |
| 26649 | ZIA, OBAIDULLAH | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26650 | ZIELINSKI GOMEZ, ALBERT R | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26651 | ZIELINSKI GOMEZ, SUSAN C | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26652 | ZIGGY GLENN GOODEN | ADDRESS ON FILE | | | | | | | VENDOR |
| 26653 | ZIJAN WANG | ADDRESS ON FILE | | | | | | | VENDOR |
| 26654 | ZIMBA, JOHNATHAN WALTER | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26655 | ZIMRI SARAIT NUNEZ RICAS | ADDRESS ON FILE | | | | | | | VENDOR |
| 26656 | ZINNIA CAMACHO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26657 | ZINNYAH YASMARI BASS | ADDRESS ON FILE | | | | | | | VENDOR |

| # | NAME | ADDRESS LINE 1 | ADDRESS LINE 2 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | DESCRIPTION |
|---|------|----------------|----------------|------|-------|-------------|---------|-------|-------------|
| 26658 | ZIONA MONTES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26659 | ZIPRECRUITER, INC. | 604 ARIZONA AVE. | | SANTA MONICA | CA | 90401 | UNITED STATES | | VENDOR |
| 26660 | ZL LOGISTICS INC | 6736 LEMP AVE | | NORTH HOLLYWOOD | CA | 91606 | UNITED STATES | | VENDOR |
| 26661 | ZL ONE SOLUTIONS CORP. | 3964 STATE HIGHWAY 121 APT 5064 | | LEWISVILLE | TX | 75056 | UNITED STATES | | VENDOR |
| 26662 | ZOILA PLEITEZ PENA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26663 | ZOLLMANN, MATTHEW | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26664 | ZOMARA PEDROZA | ADDRESS ON FILE | | | | | | | VENDOR |
| 26665 | ZOYLA GALICIA-FLORES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26666 | ZSL TRUCKING INC | 1104 LINDBERGH AVENUE | | FEASTERVILLE | PA | 19053 | UNITED STATES | | VENDOR |
| 26667 | Z-TINT & ALARMS LLC | 3030 E PIONEER PKWY #102 | | ARLINGTON | TX | 76010 | UNITED STATES | | VENDOR |
| 26668 | ZU AUTO VIP AUTOPARTS LLC | 1581 LEAF LANE | | KISSIMMEE | FL | 34744 | UNITED STATES | ZUAUTOVIPLLC@GMAIL.COM | VENDOR |
| 26669 | ZUANY, EDNA K | ADDRESS ON FILE | | | | | | | FORMER EMPLOYEE |
| 26670 | ZUBIA MIRANDA, JESUS EMMANUEL | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26671 | ZUBILLAGA MANAGEMENT GROUP, LLC. | 10823 VILLA LEA LN | | HOUSTON | TX | 77071 | UNITED STATES | | VENDOR |
| 26672 | ZULEMA G ELIZONDO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26673 | ZULEMA GUADALUPE OCAMPO BENAVENTE | ADDRESS ON FILE | | | | | | | VENDOR |
| 26674 | ZULEMA MONTERO-CASTILLO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26675 | ZULEMA VASQUEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26676 | ZULEMA VAZQUEZ. | ADDRESS ON FILE | | | | | | | VENDOR |
| 26677 | ZULLY TATIANA HERNANDEZ HIDALGO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26678 | ZULMA MUNOZ CARO | ADDRESS ON FILE | | | | | | | VENDOR |
| 26679 | ZULMA STELLA MARTINEZ | ADDRESS ON FILE | | | | | | | VENDOR |
| 26680 | ZULMA SUCELY LOPEZ-SOLARES | ADDRESS ON FILE | | | | | | | VENDOR |
| 26681 | ZUNIGA ORELLANA, NAHIN | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26682 | ZUNIGA TONGE, PAULINE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26683 | ZUNIGA, ADRIANA | ADDRESS ON FILE | | | | | | EMAIL ON FILE | ACTIVE EMPLOYEE |
| 26684 | ZURIKO JOKHADZE | ADDRESS ON FILE | | | | | | EMAIL ON FILE | VENDOR |
| 26685 | ZURITAS | ZURITA'S B&Z TRANSEMISSION | 6904 NW 10TH ST | OKLAHOMA CITY | OK | 73127 | UNITED STATES | | VENDOR |
| 26686 | ZUX EXPRESS LLC | 1515 SURF AVE #1024 | | BROOKLYN | NY | 11224 | UNITED STATES | | VENDOR |
| 26687 | ZVIAD BIDZISHVILI | ADDRESS ON FILE | | | | | | | VENDOR |
| 26688 | ZZ EXPRESS, INC | PO BOX 12321 | | CHICAGO | IL | 60612 | UNITED STATES | | VENDOR |