**IN THE UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| TRICOLOR HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 25-33487 (MVL) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY,
AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS
AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**INTRODUCTION**

Anne Elizabeth Burns, solely in her capacity as the duly appointed chapter 7 bankruptcy trustee (the "Chapter 7 Trustee") for Tricolor Holdings, LLC and its various affiliates and subsidiaries in the above-captioned chapter 7 cases (collectively, the "Debtors"), is filing for each Debtor entity Schedules of Assets and Liabilities (each, a "Schedule" and, collectively, the "Schedules") and Statements of Financial Affairs (each, a "Statement" and, collectively, the "Statements") with the United States Bankruptcy Court for the Northern District of Texas, Dallas Division (the "Bankruptcy Court") pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

The Debtors in these chapter 7 cases failed to discharge their duties under section 521(a)(1)(B) of the Bankruptcy Code by failing to file the Schedules and Statements on or after the Petition Date (defined below). Therefore, by order of the Bankruptcy Court[2] and pursuant to Rule 1007(k) of the Bankruptcy Rules, the Chapter 7 Trustee assumed the responsibility for assembling the Schedules and Statements to the best of her abilities.

For avoidance of doubt, the Schedules and Statements should not be relied on for purposes of accuracy, as the Chapter 7 Trustee and her advisors have no personal knowledge to independently verify the information as found in the Debtors' books and records. Furthermore,

---

[1] The Debtors in these chapter 7 cases are as follows: Tricolor Holdings, LLC, TAG Intermediate Holding Company, LLC, Tricolor Auto Group, LLC, Tricolor Auto Acceptance, LLC, Tricolor Insurance Agency, LLC, Tricolor Home Loans LLC dba Tricolor Mortgage, Tricolor Real Estate Services, LLC, TAG California Holding Company, LLC, Flexi Compras Autos, LLC, TAG California Intermediate Holding Company, LLC, Tricolor California Auto Group, LLC, Tricolor California Auto Acceptance, LLC, Risk Analytics LLC, Tricolor Tax, LLC, Tricolor Financial, LLC, Tricolor Auto Receivables LLC, Tricolor Asset Funding, LLC, and Apoyo Financial, LLC.

[2] *See* Docket No. 156.

such records were often incomplete and contradictory, and therefore the Schedules and Statements represent the best efforts of the Trustee and her advisors to reconcile the information available to them.

The Chapter 7 Trustee has **no confidence** that the Debtors' financial records can be meaningfully separated; to the contrary, the Chapter 7 Trustee believes that these Debtors may need to be substantively consolidated by the Bankruptcy Court for effective administration through these chapter 7 bankruptcy cases. Additionally, given the scale of the Debtors' businesses, the Chapter 7 Trustee and her advisors have not (and practically could not have) personally verified the accuracy of each statement and representation in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

These global notes and statement of limitations, methodology, and disclaimers regarding the Debtors' Schedules and Statements (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "Specific Notes" and, together with the Global Notes, the "Notes"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Chapter 7 Trustee reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of the applicable Debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' or Chapter 7 Trustee's rights or an admission with respect to the Chapter 7 Cases, including, but not limited to, liability for any claims, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Chapter 7 Trustee shall not be required to update the Schedules and Statements except as may be required by applicable law.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **Description of the Chapter 7 Cases**. Beginning on September 10, 2025 (the "Petition Date"), each Debtor commenced a voluntary case by filing a petition for relief under chapter 7 of the Bankruptcy Code (collectively, the "Chapter 7 Cases"). On September 10, 2025, the Office of the United States Trustee for Region

6 (the "U.S. Trustee") appointed the Chapter 7 Trustee in the Chapter 7 Cases. On September 18, 2025, the Bankruptcy Court entered an order authorizing the joint administration of the cases pursuant to Bankruptcy Rule 1015(b). *See* Docket No. 68. On October 6, 2025, the Bankruptcy Court entered an order authorizing, but not directing, the Chapter 7 Trustee to file the Schedules and Statements on behalf of the Debtors. *See* Docket No. 156.

2.   **Reporting Date**.  The reported assets and liabilities in Schedules A, B, and E/F, with the exception of estimated cash balances, reflect the Debtors' assets and liabilities as of the Petition Date.  Estimated cash balances presented in Schedule A reflect bank balances as of the Petition Date.  Liabilities presented in Schedule D are as of the Petition Date.

3.   **Currency**.  All amounts shown in the Schedules and Statements are in U.S. Dollars.

4.   **Other Paid Claims**.  To the extent the Debtors reach any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval if necessary.  To the extent the Chapter 7 Trustee pays any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Chapter 7 Trustee reserves all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

5.   **Causes of Action**.  Despite making reasonable efforts to identify all known assets, the Chapter 7 Trustee may not have listed all of their causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Chapter 7 Trustee reserves all rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") it may have, and neither these Global Notes nor the Schedules and Schedules shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

6.      **Setoffs**.  The Chapter 7 Trustee has not included on Schedule D parties that may believe their claims are secured through setoff rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights. Such counterparties, if any to the best of the Chapter 7 Trustee's knowledge and information, have been listed on Schedule E/F.

7.      **Global Notes Control**.  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

## SPECIFIC DISCLOSURES WITH RESPECT TO THE SCHEDULES

**Schedule D**.  While the Chapter 7 Trustee may have scheduled claims of various creditors as secured claims, the Chapter 7 Trustee reserves all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. The Chapter 7 Trustee reserves all rights to amend Schedule D to the extent that the Chapter 7 Trustee determines that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Chapter 7 Trustee of the legal rights of a claimant or a waiver of the Chapter 7 Trustee's rights to recharacterize or reclassify a claim or contract.  Reference to the applicable loan agreements and related documents or other instrument creating the purported lien is necessary for a complete description of the collateral and the nature, extent, and priority of liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.  Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been itemized on Schedule D.

**Schedules E/F**.  The claims listed on Schedules E/F arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Schedules E/F.  To the best of the Debtors' knowledge, all claims listed on Schedules E/F arose or were incurred before the Petition Date. For avoidance of doubt, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts.

**Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "Agreements"), the Chapter 7 Trustee's review process of the Agreements is ongoing and inadvertent errors, omissions, or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  Schedule G may be amended at any time to add any omitted

Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Petition Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements which may not be listed on Schedule G.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G.

Any and all of the Chapter 7 Trustee's rights, claims, and Causes of Action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Chapter 7 Trustee hereby reserves all rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (iii) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Chapter 7 Trustee has made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

**Schedule H**.  The Debtors are party to various debt agreements which were executed by multiple Debtors.  The guaranty obligations under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  The Chapter 7 Trustee may not have identified on Schedule H certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt.  To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H.  The Chapter 7 Trustee reserves all rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

**\*\*\*END OF GLOBAL NOTES\*\*\***

**\*\*SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE\*\***

**Fill in this information to identify the case:**

Debtor name    **Tricolor California Auto Group, LLC**

United States Bankruptcy Court for the:    NORTHERN DISTRICT OF TEXAS

Case number (if known)    **25-33502**

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

■  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

■  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

■  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

■  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

■  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    November 24, 2025        **X**  /s/ Anne Elizabeth Burns, Trustee
                                                 Signature of individual signing on behalf of debtor

                                                 Anne Elizabeth Burns, Trustee - but see Global Notes
                                                 Printed name

                                                 Chapter 7 Trustee
                                                 Position or relationship to debtor

Official Form 202                    **Declaration Under Penalty of Perjury for Non-Individual Debtors**

11/23/25 11:01AM

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Tricolor California Auto Group, LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **25-33502** |

☐ Check if this is an
amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property

**12/15**

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **Wells Fargo** | **Deposit** | **8180** | **$794.00** |
| 3.2. | **Origin Bancorp, Inc.** | **Operating Account** | **3362** | **$25,665.55** |
| 3.3. | **Origin Bancorp, Inc.** | **Operating Account** | **4151** | **$57,180.64** |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$83,640.19**

| Part 2: | Deposits and Prepayments |
|---|---|

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
■ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(If known)* **25-33502** |
|---|---|---|
| | Name | |

7.1. **Security Deposits** $613,156.73

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1. **Prepaid Expenses** $56,246.58

9. **Total of Part 2.** $669,403.31
Add lines 7 through 8. Copy the total to line 81.

Part 3: **Accounts receivable**

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

11a. 90 days old or less: **533,712.92** - **0.00** = .... $533,712.92
        face amount                    doubtful or uncollectible accounts

12. **Total of Part 3.** $533,712.92
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

Part 4: **Investments**

13. **Does the debtor own any investments?**

■ No. Go to Part 5.
☐ Yes Fill in the information below.

Part 5: **Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** | | | | |
| 20. | **Work in progress** | | | | |
| 21. | **Finished goods, including goods held for resale** | | | | |
| 22. | **Other inventory or supplies Service Parts & Acces. Inventory (See attached exhibit)** | **Unknown** | **$188,592.52** | **N/A** | **$188,592.52** |

Debtor   **Tricolor California Auto Group, LLC**                    Case number *(If known)* **25-33502**
_____ Name _____

| Inventory - Used Vehicles (See attached exhibit) | Unknown | $25,108,717.94 | N/A | $25,108,717.94 |

23.   **Total of Part 5.**                                                                    | $25,297,310.46 |

Add lines 19 through 22.  Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**
      ■ No
      ☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
      ■ No
      ☐ Yes. Book value _____ Valuation method _____ Current Value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
      ■ No
      ☐ Yes

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No.  Go to Part 8.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 40.  **Office fixtures** **See attached exhibit** | $7,169,125.66 | N/A | $7,169,125.66 |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** **Asset Software** | $2,195.00 | N/A | $2,195.00 |
| **Computer Software** | $1,732.74 | N/A | $1,732.74 |
| **Computer Software** | $21,212.03 | N/A | $21,212.03 |

42.   **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43.   **Total of Part 7.**                                                                    | $7,194,265.43 |

Add lines 39 through 42.  Copy the total to line 86.

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(If known)* **25-33502** |
|---|---|---|
| | Name | |

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No

☐ Yes

## Part 8:    Machinery, equipment, and vehicles

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.

■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | Net book value of<br>debtor's interest<br>(Where available) | Valuation method used<br>for current value | Current value of<br>debtor's interest |
|---|---|---|---|
| 47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **2010 Ford F350 VIN 1FTWW3DR8AEB28848** | $2,416.85 | N/A | $2,416.85 |
| 47.2.  **VFI Sch3 Auth33 GOLF CARTS** | $12,853.48 | N/A | $12,853.48 |
| 47.3.  **2019 Ram 1500** | $21,507.56 | N/A | $21,507.56 |
| 47.4.  **J92 Mechanic Van Wrap** | $3,183.75 | N/A | $3,183.75 |
| 47.5.  **J92 Mechanic Van Wrap** | $3,183.75 | N/A | $3,183.75 |

48.  **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49.  **Aircraft and accessories**

| 50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>**See attached exhibit** | $1,492,994.03 | N/A | $1,492,994.03 |
|---|---|---|---|

| 51.  **Total of Part 8.** | | **$1,536,139.42** |
|---|---|---|
| Add lines 47 through 50.  Copy the total to line 87. | | |

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No

☐ Yes

## Part 9:    Real property

54.  **Does the debtor own or lease any real property?**

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(If known)* **25-33502** |
|---|---|---|
| | Name | |

■ No.  Go to Part 10.
☐ Yes Fill in the information below.

| Part 10: | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

■ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | **All other assets** |
|---|---|

**70. Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
■ Yes Fill in the information below.

|  |  | **Current value of debtor's interest** |
|---|---|---|

**71.** **Notes receivable**
Description (include name of obligor)

| Description | Total face amount | – | doubtful or uncollectible amount | = | Current value |
|---|---|---|---|---|---|
| **Deferred Down Receivable** | 0.00 | – | 0.00 | = | **Unknown** |
| **Notes Receivable** | 0.00 | – | 0.00 | = | **Unknown** |
| **Accrued Interest - Note Receivables** | 0.00 | – | 0.00 | = | **Unknown** |
| **Late Fee s Receivable** | 0.00 | – | 0.00 | = | **Unknown** |
| **NSF Fees Receivable** | 0.00 | – | 0.00 | = | **Unknown** |
| **Side Note Other** | 0.00 | – | 0.00 | = | **Unknown** |
| **Unearned Discount on Loans** | 0.00 | – | 0.00 | = | **Unknown** |

**72.** **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

**73.** **Interests in insurance policies or annuities**

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**

Debtor   **Tricolor California Auto Group, LLC**                          Case number *(If known)*  **25-33502**
         Name

|  | **D&O, E&O and other claims in an unliquidated amount** | **Unknown** |
|---|---|---|
|  | Nature of claim     **Unknown** |  |
|  | Amount requested     **$0.00** |  |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Claims to Estate ownership of Finance Receivables at purported fair values for amounts that could exceed $2.0B**                                                                 **Unknown**
    Nature of claim     **Unknown**
    Amount requested     **$0.00**

76. **Trusts, equitable or future interests in property**

    **Unknown**                                                         **Unknown**

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

    **Unknown**                                                         **Unknown**

78. **Total of Part 11.**                                               **$0.00**

    Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ■ No
    ☐ Yes

11/23/25 11:01AM

Debtor   **Tricolor California Auto Group, LLC**                    Case number *(If known)*  **25-33502**
         Name

---

Part 12:        **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $83,640.19 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $669,403.31 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $533,712.92 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $25,297,310.46 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $7,194,265.43 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $1,536,139.42 | |
| 88. **Real property.** *Copy line 56, Part 9*..........................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $35,314,471.73 | + 91b. $0.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $35,314,471.73 |

11/23/25 11:01AM

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Tricolor California Auto Group, LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **25-33502** |

☐ Check if this is an
amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property     12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2. List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|
| **2.1 Northpoint Commercial Finance, LLC**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |

Creditor's mailing address

**Describe the lien**
**Warehouse**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No

**Date debt was incurred**
**6/28/2023**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| **2.2 Renasant Bank**<br>Creditor's Name | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|

Creditor's mailing address

**Describe the lien**
**Warehouse**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No

**Date debt was incurred**
**6/28/2023**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**

**As of the petition filing date, the claim is:**
Check all that apply

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | | Case number (if known) | **25-33502** |
|---|---|---|---|---|
| | Name | | | |

■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.3** | **TBK Bank, SSB** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

Creditor's mailing address

**Describe the lien**
**Warehouse**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No

**Date debt was incurred**
**6/28/2023**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.4** | **The Bank of the West** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

Creditor's mailing address

**Describe the lien**
**Warehouse**
**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No

**Date debt was incurred**
**6/28/2023**

■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

| **2.5** | **Transportation Alliance Bank Inc.** | Describe debtor's property that is subject to a lien | **Unknown** | **$0.00** |
|---|---|---|---|---|

Creditor's Name

Creditor's mailing address

**Describe the lien**
**Warehouse**
**Is the creditor an insider or related party?**
■ No

---

| Official Form 206D | Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property** | page 2 of 3 |
|---|---|---|

Debtor    **Tricolor California Auto Group, LLC**                    Case number (if known)    **25-33502**
          Name

Creditor's email address, if known                  ☐ Yes
                                                    **Is anyone else liable on this claim?**

**Date debt was incurred**                          ☐ No

**6/28/2023**                                        ■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Last 4 digits of account number**

**Do multiple creditors have an**                   **As of the petition filing date, the claim is:**
**interest in the same property?**                  Check all that apply

■ No                                                ☐ Contingent

☐ Yes. Specify each creditor,                        ☐ Unliquidated
including this creditor and its relative
priority.                                           ☐ Disputed

---

3.   **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    **$0.00**

**Part 2:**   **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
|  |  |  |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Tricolor California Auto Group, LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **25-33502** |

☐ Check if this is an amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ■ No. Go to Part 2.

   ☐ Yes. Go to line 2.

### Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims**. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| **3.1** | **Nonpriority creditor's name and mailing address**<br>**2040 BROADWAY GROUP LLC**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$28,731.00** |
| **3.2** | **Nonpriority creditor's name and mailing address**<br>**35 MANAGEMENT**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,366.51** |
| **3.3** | **Nonpriority creditor's name and mailing address**<br>**603 SAN FERNANDO ROAD, INC**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$29,408.41** |
| **3.4** | **Nonpriority creditor's name and mailing address**<br>**AB RECOVERY**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$25,765.00** |

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$81,425.23** |
|---|---|---|---|
| | **ACCESS CONTROL SECURITY INC.** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,100.00** |
|---|---|---|---|
| | **ACES TRANSPORT AND RECOVERY LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$103.62** |
|---|---|---|---|
| | **ADELAIDA MADARIAGA-CAMPOS** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,508.38** |
|---|---|---|---|
| | **ADT Security Services** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,333.75** |
|---|---|---|---|
| | **AH&G CORPORATION** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,218.75** |
|---|---|---|---|
| | **AIR SOLUTIONS, LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$414.15** |
|---|---|---|---|
| | **AK Dealer Services** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | **Basis for the claim:** __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

**3.12** | **Nonpriority creditor's name and mailing address**
**ALAA ALOMAR**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$80.00**

---

**3.13** | **Nonpriority creditor's name and mailing address**
**ALPHA BROTHERS TOWING LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$470.00**

---

**3.14** | **Nonpriority creditor's name and mailing address**
**AMERICAN TIRE DISTRIBUTORS, INC.**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$19,679.43**

---

**3.15** | **Nonpriority creditor's name and mailing address**
**AMPARO MIRANDA**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$250.00**

---

**3.16** | **Nonpriority creditor's name and mailing address**
**AMS: AUTOMOTIVE MANAGEMENT SERVICES INC**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$14,357.66**

---

**3.17** | **Nonpriority creditor's name and mailing address**
**ANA CALDERON-LEIVA**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$10.85**

---

**3.18** | **Nonpriority creditor's name and mailing address**
**ANGEL FLORES.**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$250.00**

---

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

**3.19** **Nonpriority creditor's name and mailing address**
AOC ADJUSTERS FRESNO LTD

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.            **$1,690.00**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.20** **Nonpriority creditor's name and mailing address**
Arakelian Enterprises, Inc.

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.            **$598.16**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.21** **Nonpriority creditor's name and mailing address**
ARMSTRONG PLUMBING, INC.

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.            **$609.00**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.22** **Nonpriority creditor's name and mailing address**
ARREDONDO VENTURES, INC.

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.            **$16,500.00**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.23** **Nonpriority creditor's name and mailing address**
ASBURY ENVIRONMENTAL SERVICES

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.            **$126.00**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.24** **Nonpriority creditor's name and mailing address**
AUBURN AUTO SERVICES

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.            **$9,672.83**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.25** **Nonpriority creditor's name and mailing address**
AUTO DOCTORS LLC

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.            **$79.99**

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Tricolor California Auto Group, LLC**          Case number (if known)   **25-33502**
Name

---

3.26 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$31,120.00**
**AUTO PAINT RECON**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

3.27 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$5,879.73**
**AUTO SECURE RECOVERY**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

3.28 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$16,005.00**
**AUTOMOTIVE REPAIR INC**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

3.29 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$17,988.65**
**AUTOZONE BELLFLOWER (Y90)**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

3.30 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$285,288.83**
**AUTOZONE STORE LLC (G90)**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

3.31 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$98,003.72**
**AUTOZONE STORE LLC (G91)**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

3.32 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$155,260.31**
**AUTOZONE STORE LLC (J90)**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

11/23/25 11:01AM

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

**3.33** | **Nonpriority creditor's name and mailing address**
**AUTOZONE STORE LLC (J92)**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$170,689.03**

---

**3.34** | **Nonpriority creditor's name and mailing address**
**AZIRA LLC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$1,169.39**

---

**3.35** | **Nonpriority creditor's name and mailing address**
**BAY AREA AG INC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$2,590.33**

---

**3.36** | **Nonpriority creditor's name and mailing address**
**Beach Lake Stables LLC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$77,720.00**

---

**3.37** | **Nonpriority creditor's name and mailing address**
**Belespirit, LLC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$30,000.00**

---

**3.38** | **Nonpriority creditor's name and mailing address**
**Blair Commercial Management, Inc.**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$10,285.00**

---

**3.39** | **Nonpriority creditor's name and mailing address**
**BLUETRITON BRANDS, INC.**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$3,340.17**

---

Debtor **Tricolor California Auto Group, LLC**     Case number (*if known*)    **25-33502**
<br>Name

---

| 3.40 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$385,249.49** |
|---|---|---|---|

**Buckeye Risk Services LLC**

■ Contingent
<br>■ Unliquidated
<br>■ Disputed

Date(s) debt was incurred __
<br>Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$322.34** |
|---|---|---|---|

**BURRTEC WASTE INDUSTRIES, INC.**

■ Contingent
<br>■ Unliquidated
<br>■ Disputed

Date(s) debt was incurred __
<br>Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$19,436.89** |
|---|---|---|---|

**CABIRA ENTERPRISES LLC**

■ Contingent
<br>■ Unliquidated
<br>■ Disputed

Date(s) debt was incurred __
<br>Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,819,047.00** |
|---|---|---|---|

**California Department of Tax and Fee**

■ Contingent
<br>■ Unliquidated
<br>■ Disputed

Date(s) debt was incurred __
<br>Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,858.59** |
|---|---|---|---|

**CALIFORNIA DMV**

■ Contingent
<br>■ Unliquidated
<br>■ Disputed

Date(s) debt was incurred __
<br>Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$228.00** |
|---|---|---|---|

**CALIFORNIA PROFESSIONAL PEST CONTROL**

■ Contingent
<br>■ Unliquidated
<br>■ Disputed

Date(s) debt was incurred __
<br>Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$520.54** |
|---|---|---|---|

**CALIFORNIA WATER SERVICE (CAL WATER)**

■ Contingent
<br>■ Unliquidated
<br>■ Disputed

Date(s) debt was incurred __
<br>Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

**3.47** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$9,796.00**

**CALIFORNIA WHEELS AND TIRES.**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.48** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$3,306.27**

**CALLREVU LLC**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.49** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$13,858.12**

**CALVIN WILLIAMS**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.50** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$48.36**

**CAMILO CORTES ROCHA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.51** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$659.76**

**CAPE PRIME AUTO REPAIR CORP**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.52** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$497.06**

**CAR PROS EL MONTE LLC**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.53** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$54.24**

**CARL BULLOCK**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

**3.54** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$750.69**

CARLOS VEGA VILLAGOMEZ, NATURE KING ATAL

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.55** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,578.00**

CERTIFIED AUTO SERVICES INC

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.56** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,650.00**

CESAR RODRIGUEZ

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.57** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,381.04**

CHARTER COMMUNICATIONS

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.58** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$826.00**

CIELO MARTINEZ

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.59** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$22,173.66**

CINTAS CORPORATION #693

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.60** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$527.25**

CITY OF BAKERSFIELD

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

| 3.61 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$62.90** |
|---|---|---|---|

**CITY OF BELLFLOWER**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$89.17** |
|---|---|---|---|

**CITY OF FRESNO**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.63 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$259.92** |
|---|---|---|---|

**CITY OF LONG BEACH**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.64 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$706.71** |
|---|---|---|---|

**CITY OF ONTARIO**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.65 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$274.29** |
|---|---|---|---|

**CITY OF OXNARD**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.66 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$939.83** |
|---|---|---|---|

**CITY OF RIVERSIDE PUBLIC UTILITIES**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No   ☐ Yes

---

| 3.67 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$458.81** |
|---|---|---|---|

**CITY OF SAN FERNANDO**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No   ☐ Yes

---

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| 3.68 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$79.43** |
|---|---|---|---|

**CITY OF SOUTH GATE**

■ Contingent

■ Unliquidated

Date(s) debt was incurred __

■ Disputed

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$160.78** |
|---|---|---|---|

**CITY OF TEMPLE**

■ Contingent

■ Unliquidated

Date(s) debt was incurred __

■ Disputed

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21.45** |
|---|---|---|---|

**CITY OF WESTMINSTER**

■ Contingent

■ Unliquidated

Date(s) debt was incurred __

■ Disputed

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,529,560.43** |
|---|---|---|---|

**CONSOLIDATED ASSET RECOVERY SYSTEMS, INC**

■ Contingent

■ Unliquidated

Date(s) debt was incurred __

■ Disputed

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$810.61** |
|---|---|---|---|

**COREY ISRAEL ARANA**

■ Contingent

■ Unliquidated

Date(s) debt was incurred __

■ Disputed

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,517.00** |
|---|---|---|---|

**County of Los Angeles**

■ Contingent

■ Unliquidated

Date(s) debt was incurred __

■ Disputed

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$358.75** |
|---|---|---|---|

**CT CORPORATION**

■ Contingent

■ Unliquidated

Date(s) debt was incurred __

■ Disputed

Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

Debtor   **Tricolor California Auto Group, LLC**                    Case number (if known)    **25-33502**
Name

---

| 3.75 | **Nonpriority creditor's name and mailing address**<br>**DANIEL LOPEZ.** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,200.00** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | **Nonpriority creditor's name and mailing address**<br>**DANIELA ANGEE** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$323.63** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | **Nonpriority creditor's name and mailing address**<br>**DANIELLE MARTINEZ** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,955.00** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | **Nonpriority creditor's name and mailing address**<br>**DAVID HERNANDEZ .** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,083.06** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | **Nonpriority creditor's name and mailing address**<br>**Dealer Socket, Inc.** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,919.70** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.80 | **Nonpriority creditor's name and mailing address**<br>**DEBORAH L. BAGLEY** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$375.00** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.81 | **Nonpriority creditor's name and mailing address**<br>**DEPARTMENT OF MOTOR VEHICLES ASFUNI** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$440.00** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

**3.82** | **Nonpriority creditor's name and mailing address**
**DIANA MENDEZ**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

**$2,450.68**

---

**3.83** | **Nonpriority creditor's name and mailing address**
**DIEGO CASTRO**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

**$4,930.03**

---

**3.84** | **Nonpriority creditor's name and mailing address**
**DMAX3, INC.**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

**$2,665.00**

---

**3.85** | **Nonpriority creditor's name and mailing address**
**DOWNTOWN FORD SALES, INC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

**$8,458.96**

---

**3.86** | **Nonpriority creditor's name and mailing address**
**DWIGHT LOCKHART**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

**$478.32**

---

**3.87** | **Nonpriority creditor's name and mailing address**
**E-MACULATE AUTO CENTER INC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

**$124,864.15**

---

**3.88** | **Nonpriority creditor's name and mailing address**
**ECO PEST SOLUTIONS, INC.**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☒ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ☒ No ☐ Yes

**$150.00**

---

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

**3.89** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$170.05**

**EDCO DISPOSAL CORPORATION**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.90** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$850.00**

**EL MONTE/S EL  MONTE CHAMBER OF COMMERCE**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.91** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$318.03**

**ENGIE RESOURCES LLC**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.92** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$445,643.00**

**Enterprise Holdings, Inc (SoCal)**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.93** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$570.00**

**ERICK QUIROZ HERNANDEZ**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.94** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$465.78**

**ERNESTO A ROSAS**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.95** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$100.00**

**EXPERIAN**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

Official Form 206 E/F | Schedule E/F: Creditors Who Have Unsecured Claims | Page 14 of 41

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

---

**3.96** | **Nonpriority creditor's name and mailing address**
**FEDEX**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$499.41**

---

**3.97** | **Nonpriority creditor's name and mailing address**
**FENIX PARENT LLC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$124,312.50**

---

**3.98** | **Nonpriority creditor's name and mailing address**
**FIDELA ADAME AVILA**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$8.08**

---

**3.99** | **Nonpriority creditor's name and mailing address**
**FIRE FORCE FIRE & SAFETY, INC.**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$163.45**

---

**3.100** | **Nonpriority creditor's name and mailing address**
**FLAGLER MILLER TIRE SERVICE LLC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$775.40**

---

**3.101** | **Nonpriority creditor's name and mailing address**
**FLYING A INFORMATION RESOURCES, INC.**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$39,615.88**

---

**3.102** | **Nonpriority creditor's name and mailing address**
**FORD OF MONTEBELLO INC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$2,579.28**

---

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

**3.103** | **Nonpriority creditor's name and mailing address**
**FRANCISCO J GONZALEZ**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$7,088.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.104** | **Nonpriority creditor's name and mailing address**
**Francisco P Martinez**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$1,084.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.105** | **Nonpriority creditor's name and mailing address**
**Friedlander Family Trust**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$21,750.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.106** | **Nonpriority creditor's name and mailing address**
**FULTON VALLEY SMOG, INC.**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$50.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.107** | **Nonpriority creditor's name and mailing address**
**FUSE HVAC & APPLIANCE REPAIR**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$4,487.50**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.108** | **Nonpriority creditor's name and mailing address**
**GARY POLAKOFF**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$20,000.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

**3.109** | **Nonpriority creditor's name and mailing address**
**GENUINE PARTS COMPANY.**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*  **$16.02**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| | | |
|---|---|---|
| 3.110 | **Nonpriority creditor's name and mailing address**<br>**GERALDINE THOMAS** | **$20,550.00** |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.111 | **Nonpriority creditor's name and mailing address**<br>**GERARDO MARTINEZ** | **$2,000.00** |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.112 | **Nonpriority creditor's name and mailing address**<br>**GMS ELEVATOR SERVICES INC** | **$137.00** |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.113 | **Nonpriority creditor's name and mailing address**<br>**GOLD STAR COLLISION CENTER** | **$121,487.14** |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.114 | **Nonpriority creditor's name and mailing address**<br>**GOLDEN STATE SUPPLY, LLC** | **$813.59** |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.115 | **Nonpriority creditor's name and mailing address**<br>**Google, Inc. Dept. 36654** | **$10,528.68** |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| | | |
|---|---|---|
| 3.116 | **Nonpriority creditor's name and mailing address**<br>**GPI CA-H INC** | **$4,474.91** |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | |

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

---

**3.117** | **Nonpriority creditor's name and mailing address**
**GUILLERMO J BRICENO**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$490.00**

---

**3.118** | **Nonpriority creditor's name and mailing address**
**H&S Johnston Enterprises, Inc**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$356.03**

---

**3.119** | **Nonpriority creditor's name and mailing address**
**HAPPY COLLATERAL RECOVERY**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$5,065.00**

---

**3.120** | **Nonpriority creditor's name and mailing address**
**HERNANDEZ  CAR WASH CORP.**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$49,417.00**

---

**3.121** | **Nonpriority creditor's name and mailing address**
**HIGGINS AUTO PARTS**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$73,636.85**

---

**3.122** | **Nonpriority creditor's name and mailing address**
**HIGH CHAPARRAL ESTATES LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$21,784.96**

---

**3.123** | **Nonpriority creditor's name and mailing address**
**HUEYS AUTO EXPRESS LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$300.00**

---

11/23/25 11:01AM

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

| 3.124 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $798.00 |
|---|---|---|---|

IADAC

■ Contingent

■ Unliquidated

Date(s) debt was incurred _

■ Disputed

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.125 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $171.00 |
|---|---|---|---|

**INDEPENDENT FIRE AND SAFETY, INC.**

■ Contingent

■ Unliquidated

Date(s) debt was incurred _

■ Disputed

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.126 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,015.76 |
|---|---|---|---|

**Independent Recovery.**

■ Contingent

■ Unliquidated

Date(s) debt was incurred _

■ Disputed

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.127 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,274.53 |
|---|---|---|---|

**INTERSTATE OIL COMPANY**

■ Contingent

■ Unliquidated

Date(s) debt was incurred _

■ Disputed

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.128 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $535.23 |
|---|---|---|---|

**IRIS GROUP HOLDINGS LLC**

■ Contingent

■ Unliquidated

Date(s) debt was incurred _

■ Disputed

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.129 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,059.92 |
|---|---|---|---|

**IRON MOUNTAIN**

■ Contingent

■ Unliquidated

Date(s) debt was incurred _

■ Disputed

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| 3.130 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,227.22 |
|---|---|---|---|

**ITURAN USA, INC.**

■ Contingent

■ Unliquidated

Date(s) debt was incurred _

■ Disputed

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

| 3.131 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,060.00 |
|---|---|---|---|
| | J & A Companies Inc | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.132 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $242.07 |
|---|---|---|---|
| | JENNIFER WILLIAMS | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.133 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $177.11 |
|---|---|---|---|
| | JERRY M. PADILLA | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.134 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,785.65 |
|---|---|---|---|
| | JESUS ELIAS BLANCO DANIEL | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.135 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,500.00 |
|---|---|---|---|
| | JETSPEED PLUMBING | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.136 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $620.00 |
|---|---|---|---|
| | JHOSUE SIMAJ | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.137 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,382.26 |
|---|---|---|---|
| | JIMMY MONZON | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred __ | ■ Disputed | |
| | Last 4 digits of account number __ | | |
| | | Basis for the claim: __ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

**3.138** | **Nonpriority creditor's name and mailing address**
**JORGE HUMBERTO VALENCIA CARDENAS**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.   **$12,268.91**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.139** | **Nonpriority creditor's name and mailing address**
**JORGE MAYORGA GARCIA**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.   **$35.98**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.140** | **Nonpriority creditor's name and mailing address**
**JOSE A. HERNANDEZ**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.   **$284.16**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.141** | **Nonpriority creditor's name and mailing address**
**JOSE A. PEREZ**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.   **$2,400.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.142** | **Nonpriority creditor's name and mailing address**
**JOSE CAMPOS**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.   **$55.89**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.143** | **Nonpriority creditor's name and mailing address**
**JOSE SALVATIERRA**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.   **$334.00**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.144** | **Nonpriority creditor's name and mailing address**
**JS SACRAMENTO, INC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** Check all that apply.   **$9,153.88**

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| 3.145 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$250.00** |
|---|---|---|---|

**JULIAN GARCIA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.146 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$23,339.80** |
|---|---|---|---|

**K & S INVESTMENTS**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.147 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,000.00** |
|---|---|---|---|

**KATIES EXPRESS CAR WASH LLC**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.148 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$25,175.00** |
|---|---|---|---|

**KENNEL KLUB LLC**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.149 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$200.00** |
|---|---|---|---|

**Keystone Automotive Industries**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.150 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,050.00** |
|---|---|---|---|

**KIMBERLY DIANE MINOR**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.151 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$580.00** |
|---|---|---|---|

**KINGNORTH TRANSPORTATION**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __
Last 4 digits of account number __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

**3.152** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$275.59**

Konica Minolta

- ◼ Contingent
- ◼ Unliquidated
- ◼ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ◼ No ☐ Yes

---

**3.153** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$261.82**

KONICA MINOLTA BUSINESS SOLUTION

- ◼ Contingent
- ◼ Unliquidated
- ◼ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ◼ No ☐ Yes

---

**3.154** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,724.32**

KPA SERVICES, LLC

- ◼ Contingent
- ◼ Unliquidated
- ◼ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ◼ No ☐ Yes

---

**3.155** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$40.70**

KRISTIAN HERNANDEZ

- ◼ Contingent
- ◼ Unliquidated
- ◼ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ◼ No ☐ Yes

---

**3.156** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$700.00**

KURDIAN PLUMBING, INC.

- ◼ Contingent
- ◼ Unliquidated
- ◼ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ◼ No ☐ Yes

---

**3.157** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$76,195.00**

LAX KEYS LLC

- ◼ Contingent
- ◼ Unliquidated
- ◼ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ◼ No ☐ Yes

---

**3.158** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,541.80**

LEASING CORPORATION OF AMERICA

- ◼ Contingent
- ◼ Unliquidated
- ◼ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: _

Is the claim subject to offset? ◼ No ☐ Yes

---

Debtor **Tricolor California Auto Group, LLC**                                  Case number (*if known*)    **25-33502**

Name

| | | |
|---|---|---|
| 3.159 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,003.00** |

**LEVAN IMPORT-EXPORT INC**

■ Contingent

■ Unliquidated

**Date(s) debt was incurred** __            ■ Disputed

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,530.00** |

**LIGHTNING RECOVERY,INC**

■ Contingent

■ Unliquidated

**Date(s) debt was incurred** __            ■ Disputed

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.161 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$60,419.54** |

**LKQ CORPORATION**

■ Contingent

■ Unliquidated

**Date(s) debt was incurred** __            ■ Disputed

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.162 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,046.22** |

**LLOYD A WISE CORP**

■ Contingent

■ Unliquidated

**Date(s) debt was incurred** __            ■ Disputed

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.163 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$11,101.20** |

**LOS ANGELES AUTO WHOLESALERS & RECOVERY**

■ Contingent

■ Unliquidated

**Date(s) debt was incurred** __            ■ Disputed

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.164 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$968.00** |

**Los Angeles County Fire Department**

■ Contingent

■ Unliquidated

**Date(s) debt was incurred** __            ■ Disputed

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| 3.165 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$743.96** |

**LOS ANGELES COUNTY TAX COLLECTOR**

■ Contingent

■ Unliquidated

**Date(s) debt was incurred** __            ■ Disputed

**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?  ■ No   ☐ Yes

---

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| 3.166 | **Nonpriority creditor's name and mailing address** **LTS MANAGEMENT, LLC** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,057.82** |
|---|---|---|---|

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

| 3.167 | **Nonpriority creditor's name and mailing address** **LUIS ANGEL VALENCIA NAVARRO** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,331.24** |
|---|---|---|---|

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

| 3.168 | **Nonpriority creditor's name and mailing address** **LUIS CARLOS PEREZ AND SERGIO VARELA** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$7,422.60** |
|---|---|---|---|

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

| 3.169 | **Nonpriority creditor's name and mailing address** **LUIS MERA** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5.55** |
|---|---|---|---|

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

| 3.170 | **Nonpriority creditor's name and mailing address** **MACK A. BOONE** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,322.00** |
|---|---|---|---|

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

| 3.171 | **Nonpriority creditor's name and mailing address** **MANHEIM CALIFORNIA** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$371,505.00** |
|---|---|---|---|

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

| 3.172 | **Nonpriority creditor's name and mailing address** **MANHEIM OCEANSIDE** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$68,660.00** |
|---|---|---|---|

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset?   ■ No   ☐ Yes

Debtor   **Tricolor California Auto Group, LLC**                         Case number (if known)   **25-33502**
         Name

| 3.173 | **Nonpriority creditor's name and mailing address**<br>**MANHEIM RIVERSIDE** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$700,310.00** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.174 | **Nonpriority creditor's name and mailing address**<br>**MANHEIM SAN FRANCISCO BAY** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$77,090.00** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.175 | **Nonpriority creditor's name and mailing address**<br>**MANHEIM SOUTHERN CALIFORNIA** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$638,490.00** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.176 | **Nonpriority creditor's name and mailing address**<br>**MARCO OROZCO-DIAZ** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13.95** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.177 | **Nonpriority creditor's name and mailing address**<br>**MARINA LA REALTY LLC** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$84,891.59** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.178 | **Nonpriority creditor's name and mailing address**<br>**MARINA REALTY ENTERPRISE, LLC** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$35,322.01** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.179 | **Nonpriority creditor's name and mailing address**<br>**MARTIN MOTORS OF EL MONTE INC** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,125.84** |
|---|---|---|---|

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No  ☐ Yes

---

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

**3.180** | **Nonpriority creditor's name and mailing address**
**MCWILLIAMS & WALDEN, INC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$872.05**

---

**3.181** | **Nonpriority creditor's name and mailing address**
**MEGHAN BARONE & CHRISTINA BROWN**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$10.14**

---

**3.182** | **Nonpriority creditor's name and mailing address**
**MERIDAS AUTO REPAIR LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$4,901.00**

---

**3.183** | **Nonpriority creditor's name and mailing address**
**Meta Platforms, Inc.**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$125,720.63**

---

**3.184** | **Nonpriority creditor's name and mailing address**
**MICHAEL BRUNI**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$3,528.04**

---

**3.185** | **Nonpriority creditor's name and mailing address**
**MJR & ASSOCIATES**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$960.00**

---

**3.186** | **Nonpriority creditor's name and mailing address**
**MRI INC**

Date(s) debt was incurred _
Last 4 digits of account number _

**As of the petition filing date, the claim is:** *Check all that apply.*

■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

**$20,797.50**

---

Official Form 206 E/F                Schedule E/F: Creditors Who Have Unsecured Claims

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

| 3.187 | **Nonpriority creditor's name and mailing address**<br>**MVCONNECT, LLC**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$24,142.13** |
|---|---|---|---|
| 3.188 | **Nonpriority creditor's name and mailing address**<br>**NADER ZEIGHAMI**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$16,880.00** |
| 3.189 | **Nonpriority creditor's name and mailing address**<br>**NAMIFY**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$198.06** |
| 3.190 | **Nonpriority creditor's name and mailing address**<br>**NATIONAL CITY POLICE DEPARTMENT -**<br>**ALARM**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$200.00** |
| 3.191 | **Nonpriority creditor's name and mailing address**<br>**NEVADA DEPARTMENT OF MOTOR**<br>**VEHICLES,**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$7.00** |
| 3.192 | **Nonpriority creditor's name and mailing address**<br>**NEXTGEN AUTO REPAIR INC**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$176,360.91** |
| 3.193 | **Nonpriority creditor's name and mailing address**<br>**NRG BUSINESS**<br><br>**Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br><br>Is the claim subject to offset? ■ No ☐ Yes | **$670.76** |

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

| 3.194 | **Nonpriority creditor's name and mailing address** **O'REILLY AUTO ENTERPRISES, LLC** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$16,538.07** |

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.195 | **Nonpriority creditor's name and mailing address** **Omar A. Montes** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$35,141.64** |

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.196 | **Nonpriority creditor's name and mailing address** **OMAR ZARAGOZA** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,290.00** |

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.197 | **Nonpriority creditor's name and mailing address** **ONTARIO ELECTRIC INC** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,450.00** |

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.198 | **Nonpriority creditor's name and mailing address** **Origin Bank** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,485,765.13** |

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.199 | **Nonpriority creditor's name and mailing address** **ORION G INC** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,553.50** |

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.200 | **Nonpriority creditor's name and mailing address** **PARAMOUNT LENDER SOLUTIONS** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$8,110.00** |

■ Contingent
■ Unliquidated
■ Disputed

**Date(s) debt was incurred** __
**Last 4 digits of account number** __

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

| 3.201 | Nonpriority creditor's name and mailing address **PARTS AUTHORITY LLC** | As of the petition filing date, the claim is: *Check all that apply.* | $997.22 |
|---|---|---|---|

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.202 | Nonpriority creditor's name and mailing address **PARTS AUTHORITY METRO LLC** | As of the petition filing date, the claim is: *Check all that apply.* | $1,217.42 |
|---|---|---|---|

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.203 | Nonpriority creditor's name and mailing address **PEDRO A GONZALEZ CASTILLO** | As of the petition filing date, the claim is: *Check all that apply.* | $20,788.36 |
|---|---|---|---|

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.204 | Nonpriority creditor's name and mailing address **PENAS AUTOMOTIVE GROUP LLC** | As of the petition filing date, the claim is: *Check all that apply.* | $16,667.65 |
|---|---|---|---|

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.205 | Nonpriority creditor's name and mailing address **PENSKE MOTOR GROUP, LLC** | As of the petition filing date, the claim is: *Check all that apply.* | $159.04 |
|---|---|---|---|

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.206 | Nonpriority creditor's name and mailing address **PG&E** | As of the petition filing date, the claim is: *Check all that apply.* | $18,766.66 |
|---|---|---|---|

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| 3.207 | Nonpriority creditor's name and mailing address **PGW AUTO GLASS, LLC** | As of the petition filing date, the claim is: *Check all that apply.* | $5,064.21 |
|---|---|---|---|

Date(s) debt was incurred __
Last 4 digits of account number __

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| 3.208 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$64,352.34** |
|---|---|---|---|
| | **PRIME SOUTHLAND REAL ESTATE LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.209 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$15,496.49** |
|---|---|---|---|
| | **PRINT HEADQUARTERS, LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.210 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,900.00** |
|---|---|---|---|
| | **PRISILIANO PRISCO APREZA SANTOS** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.211 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,419.31** |
|---|---|---|---|
| | **PRODUCTION CHEMICAL MFG INC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.212 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,400.00** |
|---|---|---|---|
| | **R&A AUTOMOTIVE LOCKSMITH LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.213 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$281.44** |
|---|---|---|---|
| | **RADIAL TIRE WHOLESALE** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.214 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$500.00** |
|---|---|---|---|
| | **RAMIRO LUIS MENDOZA** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

---

**3.215** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,100.00**

**RAPID RECON INC.**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.216** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$520.00**

**RECOVERY NETWORK OF NEVADA dba**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.217** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$240.55**

**RENTOKIL NORTH AMERICA INC**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.218** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$700.00**

**REPROS RECOVERY**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.219** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$295.42**

**REPUBLIC SERVICES #616**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.220** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$429.85**

**REPUBLIC SERVICES #902**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.221** | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,125.00**

**REYES TOWING INC**

Date(s) debt was incurred __
Last 4 digits of account number __

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Basis for the claim: __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

| 3.222 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,950.00 |
|---|---|---|---|

**RIGOBERTO GUTIERREZ CRUZ**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.223 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,650.00 |
|---|---|---|---|

**Robert D. Todd**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.224 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,100.00 |
|---|---|---|---|

**RODRIGO CONSTANTE CRUZADO MARTINEZ**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.225 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,700.00 |
|---|---|---|---|

**Ronald A. Kipper**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.226 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $17,045.00 |
|---|---|---|---|

**ROZE TOWING LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.227 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $600.00 |
|---|---|---|---|

**SAADETTIN HATIPOGLU**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

| 3.228 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,931.28 |
|---|---|---|---|

**SACRAMENTO CDJR LLC**

Date(s) debt was incurred _
Last 4 digits of account number _

■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim: _

Is the claim subject to offset?  ■ No  ☐ Yes

Debtor  **Tricolor California Auto Group, LLC**                    Case number (if known)    **25-33502**
Name

| 3.229 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$350.81** |
|---|---|---|---|
| | **SACRAMENTO SUBURBAN WATER DISTRIC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset?  ■ No   ☐ Yes | |

| 3.230 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,048.46** |
|---|---|---|---|
| | **SAFETY KLEEN SYSTEMS, INC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset?  ■ No   ☐ Yes | |

| 3.231 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$31,038.88** |
|---|---|---|---|
| | **SAHARA MOTORS UNLIMITED,LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset?  ■ No   ☐ Yes | |

| 3.232 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$141,748.00** |
|---|---|---|---|
| | **SALMEX LOCKSMITH LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset?  ■ No   ☐ Yes | |

| 3.233 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$132.66** |
|---|---|---|---|
| | **SAN ANTONIO WATER SYSTEM** | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset?  ■ No   ☐ Yes | |

| 3.234 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$834.60** |
|---|---|---|---|
| | **SAN GABRIEL WATER COMPANY** | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset?  ■ No   ☐ Yes | |

| 3.235 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$917.50** |
|---|---|---|---|
| | **SAUL MIRANDA GOMEZ** | ■ Contingent | |
| | | ■ Unliquidated | |
| | | ■ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | **Basis for the claim:** _ | |
| | | Is the claim subject to offset?  ■ No   ☐ Yes | |

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| 3.236 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,600.00** |
|---|---|---|---|

**SELENIA HERNANDEZ**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.237 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$165.00** |
|---|---|---|---|

**SERGIO DIEZ LOIS DIEZ**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.238 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,000.00** |
|---|---|---|---|

**SERGIO LLOVIO**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.239 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$695.00** |
|---|---|---|---|

**SIERRA NEVADA 24/7**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.240 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$114.98** |
|---|---|---|---|

**SISBARRO BUICK GMC**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.241 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$13,061.56** |
|---|---|---|---|

**SMITH FAMILY TRUST**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.242 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$5,989.75** |
|---|---|---|---|

**SMUD**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

| 3.243 | **Nonpriority creditor's name and mailing address**<br>**SO CAL AUTO RECOVERY INC**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$8,350.00** |
|---|---|---|---|
| 3.244 | **Nonpriority creditor's name and mailing address**<br>**SOUTHERN CALIFORNIA EDISON**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$47,946.38** |
| 3.245 | **Nonpriority creditor's name and mailing address**<br>**SOUTHWAY MAC HAIK FORD LTD**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$952.18** |
| 3.246 | **Nonpriority creditor's name and mailing address**<br>**Spectrio, LLC**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$26.61** |
| 3.247 | **Nonpriority creditor's name and mailing address**<br>**SPECTRUM FIRE PROTECTION**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$590.00** |
| 3.248 | **Nonpriority creditor's name and mailing address**<br>**STEALTH TOWING AND RECOVERY SERVICES LLC**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,912.00** |
| 3.249 | **Nonpriority creditor's name and mailing address**<br>**Stockton Auto Center Assoc, INC.**<br><br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | **As of the petition filing date, the claim is:** *Check all that apply.*<br>■ Contingent<br>■ Unliquidated<br>■ Disputed<br><br>**Basis for the claim:** _<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,039.14** |

11/23/25 11:01AM

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

| 3.250 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$43,185.44** |
|---|---|---|---|

**SUNBELT RENTALS, INC.**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.251 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$9,000.00** |
|---|---|---|---|

**SUNSHINE EAST, LLC**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.252 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$25,859.75** |
|---|---|---|---|

**SW410 LLC**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.253 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$12,236.00** |
|---|---|---|---|

**T.L.S Parts, Inc.**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.254 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$400.00** |
|---|---|---|---|

**TENNESSEE AUTO RECOVERY, INC.**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.255 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,913.61** |
|---|---|---|---|

**TERRENCE L DUNCAN JR.**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

| 3.256 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$73.84** |
|---|---|---|---|

**The Gas Company**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

Debtor   **Tricolor California Auto Group, LLC**                 Case number (if known)   **25-33502**
Name

---

| 3.257 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$750.00** |
|---|---|---|---|
| | **THREE BROTHERS AUTOBODY, INC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No □ Yes | |

---

| 3.258 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$150.00** |
|---|---|---|---|
| | **TITO MCDANIEL HERNANDEZ** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No □ Yes | |

---

| 3.259 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,840.00** |
|---|---|---|---|
| | **TOWCO LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No □ Yes | |

---

| 3.260 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$6,184.91** |
|---|---|---|---|
| | **TRANSTAR INDUSTRIES LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No □ Yes | |

---

| 3.261 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$31,003.69** |
|---|---|---|---|
| | **TRENDWEST ENTERPRISES, INC.** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No □ Yes | |

---

| 3.262 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$64,772.76** |
|---|---|---|---|
| | **TRICOLOR AUTO** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No □ Yes | |

---

| 3.263 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$100.00** |
|---|---|---|---|
| | **TWO CITIES TOWING AND ROADSIDE LLC** | ■ Contingent | |
| | | ■ Unliquidated | |
| | Date(s) debt was incurred _ | ■ Disputed | |
| | Last 4 digits of account number _ | | |
| | | **Basis for the claim:** _ | |
| | | Is the claim subject to offset? ■ No □ Yes | |

---

| Debtor | Tricolor California Auto Group, LLC | Case number (if known) | 25-33502 |
|---|---|---|---|
| | Name | | |

| 3.264 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$1,697.87** |
|---|---|---|---|

**Uline Inc.**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.265 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$50,206.37** |
|---|---|---|---|

**UNIQUE EURO REPAIR INC.**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.266 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$933.23** |
|---|---|---|---|

**UNITED HARDWARE SUPPLY LLC**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.267 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,288.71** |
|---|---|---|---|

**UNIVERSAL DTEC CORP**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.268 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$125.00** |
|---|---|---|---|

**VALLEY AUTO TRANSPORT INC.**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.269 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$21,369.00** |
|---|---|---|---|

**VIKNA LLC**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.270 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$145.32** |
|---|---|---|---|

**VITU, INC**

- ■ Contingent
- ■ Unliquidated
- ■ Disputed

**Date(s) debt was incurred** _

**Last 4 digits of account number** _

**Basis for the claim:** _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | **Tricolor California Auto Group, LLC** | Case number (if known) | **25-33502** |
|---|---|---|---|
| | Name | | |

**3.271** | **Nonpriority creditor's name and mailing address**
**VLADIMIR GONZALEZ**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$6,878.00**

---

**3.272** | **Nonpriority creditor's name and mailing address**
**West Texas Auto Recovery, INC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$1,299.00**

---

**3.273** | **Nonpriority creditor's name and mailing address**
**William H. Merkel**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$4,000.00**

---

**3.274** | **Nonpriority creditor's name and mailing address**
**YHC AUTO UPHOLSTERY INC**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$3,480.00**

---

**3.275** | **Nonpriority creditor's name and mailing address**
**Yu Mohandesi LLP**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$31,237.89**

---

**3.276** | **Nonpriority creditor's name and mailing address**
**ZEREP MANAGEMENT CORPORATION**

Date(s) debt was incurred __
Last 4 digits of account number __

**As of the petition filing date, the claim is:** *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

**Basis for the claim:** __

Is the claim subject to offset? ■ No ☐ Yes

**$1,195.05**

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
| | | |

Official Form 206 E/F | Schedule E/F: Creditors Who Have Unsecured Claims | Page 40 of 41

Debtor   **Tricolor California Auto Group, LLC**
Name

Case number (if known)   **25-33502**

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5.  Add the amounts of priority and nonpriority unsecured claims.**

| | | Total of claim amounts |
|---|---|---|
| **5a. Total claims from Part 1** | 5a. | $                0.00 |
| **5b. Total claims from Part 2** | 5b. + | $       14,201,447.20 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $       14,201,447.20 |

**Fill in this information to identify the case:**

Debtor name      **Tricolor California Auto Group, LLC**

United States Bankruptcy Court for the:   NORTHERN DISTRICT OF TEXAS

Case number (if known)   **25-33502**

☐ Check if this is an
amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    **12/15**

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.**

1.   **Does the debtor have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
   ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal          Property*
(Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest   **Service Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **ADT**<br>**PO Box 371878**<br>**Pittsburgh, PA 15250** |
| 2.2.   State what the contract or lease is for and the nature of the debtor's interest   **Real Estate Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Arrendondo Ventures, Inc.**<br>**4410 Wible Road**<br>**Bakersfield, CA 93313** |
| 2.3.   State what the contract or lease is for and the nature of the debtor's interest   **Supply Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Autozone**<br>**P.O BOX 10**<br>**Department #9003**<br>**Memphis, TN 38101** |
| 2.4.   State what the contract or lease is for and the nature of the debtor's interest   **Service Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **BCI Technologies Inc.**<br>**1202 N. GREAT SOUTHWEST PKWY**<br>**Grand Prairie, TX 75050** |

11/23/25 11:01AM

| Debtor 1 | Tricolor California Auto Group, LLC | | Case number *(if known)* | 25-33502 |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.5.** State what the contract or lease is for and the nature of the debtor's interest — **Insurance Contracts**

State the term remaining

List the contract number of any government contract

**Capitol West Insurance Services**
**11756 Valley Blvd**
**El Monte, CA 91732**

---

**2.6.** State what the contract or lease is for and the nature of the debtor's interest — **Service Agreement**

State the term remaining

List the contract number of any government contract

**Comcast**
**PO BOX 660618**
**Dallas, TX 75266**

---

**2.7.** State what the contract or lease is for and the nature of the debtor's interest — **Service Agreement**

State the term remaining

List the contract number of any government contract

**Copart, Inc.**
**14185 Dallas Pkwy**
**#300**
**Dallas, TX 75254**

---

**2.8.** State what the contract or lease is for and the nature of the debtor's interest — **Real Estate Lease**

State the term remaining

List the contract number of any government contract

**Daniel W. Patterson**

---

**2.9.** State what the contract or lease is for and the nature of the debtor's interest — **Real Estate Lease**

State the term remaining

List the contract number of any government contract

**DHC Subaru of Riverside9**

---

| Debtor 1 | Tricolor California Auto Group, LLC | Case number *(if known)* | **25-33502** |
|---|---|---|---|
| | First Name   Middle Name   Last Name | | |

 **Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contracts** | |
|---|---|---|---|
| | State the term remaining | | **First Insurance Funding Corp.** |
| | List the contract number of any government contract | | **450 SKOKIE BLVD, STE 1000** |
| | | | **Northbrook, IL 60062** |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease** | |
|---|---|---|---|
| | State the term remaining | | **Gary Lewis Polakoff, Trustee of the Gary** |
| | List the contract number of any government contract | | **645 Front Street #303** |
| | | | **San Diego, CA 92101** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Insurance Contracts** | |
|---|---|---|---|
| | State the term remaining | | **International Tax & Insurance** |
| | List the contract number of any government contract | | **10931 Valley Bl** |
| | | | **El Monte, CA 91731** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease** | |
|---|---|---|---|
| | State the term remaining | | **K&J Auto Exchange, Inc.** |
| | List the contract number of any government contract | | |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Equipment Lease** | |
|---|---|---|---|
| | State the term remaining | | **Konica Leasing** |
| | List the contract number of any government contract | | **DEPT 2366 PO Box 122366** |
| | | | **Dallas, TX 75312** |

Debtor 1  **Tricolor California Auto Group, LLC**                    Case number *(if known)*  **25-33502**
_____
First Name    Middle Name    Last Name

**Additional Page if You Have More Contracts or Leases**

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.15.** State what the contract or lease is for and the nature of the debtor's interest    **Real Estate Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **M. Taylor Katz, Trustee Friedlander Fami**<br>**2901 West Coast Highway**<br>**Suite 200**<br>**Newport Beach, CA 92663** |
| **2.16.** State what the contract or lease is for and the nature of the debtor's interest    **Real Estate Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Marina LA Realty LLC**<br>**10325 Central Avenue**<br>**Montclair, CA 91763** |
| **2.17.** State what the contract or lease is for and the nature of the debtor's interest    **Real Estate Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Nader and Shida Investment, LLC** |
| **2.18.** State what the contract or lease is for and the nature of the debtor's interest    **Service Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Pitney Bowes, Inc.**<br>**PO BOX 981039**<br>**Boston, MA 02298** |
| **2.19.** State what the contract or lease is for and the nature of the debtor's interest    **Real Estate Lease**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Ralph Kazarian, Jr., Ralph & Jeffri Kaza**<br>**2416 West Shaw Avenue**<br>**#109**<br>**Fresno, CA 93711** |

11/23/25 11:01AM

| Debtor 1 | Tricolor California Auto Group, LLC | | Case number *(if known)* | 25-33502 |
|---|---|---|---|---|
| | First Name   Middle Name   Last Name | | | |

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.20.** State what the contract or lease is for and the nature of the debtor's interest

**Insurance Contracts**

State the term remaining

List the contract number of any government contract

**Risk Theory Insurance Services, LLC**
**Two Galleria Tower**
**13455 Noel Road Suite 2100**
**Dallas, TX 75240**

---

**2.21.** State what the contract or lease is for and the nature of the debtor's interest

**Service Agreement**

State the term remaining

List the contract number of any government contract

**Robert Half**
**PO BOX 743295**
**Los Angeles, CA 90074**

---

**2.22.** State what the contract or lease is for and the nature of the debtor's interest

**Real Estate Lease**

State the term remaining

List the contract number of any government contract

**Trendwest Enterprises, Inc.**
**6338 North Blackstone Avenue**
**Fresno, CA 93710**

---

**2.23.** State what the contract or lease is for and the nature of the debtor's interest

**Equipment Lease**

State the term remaining

List the contract number of any government contract

**Varilease Finance, Inc.**
**2800 EAST COTTONWOOD, 2nd Floor**
**Salt Lake City, UT 84121**

---

**2.24.** State what the contract or lease is for and the nature of the debtor's interest

**Real Estate Lease**

State the term remaining

List the contract number of any government contract

**Vikna, LLC**
**110 Trinidad Drive**
**Belvedere Tiburon, CA 94920**

---

11/23/25 11:01AM

Debtor 1  **Tricolor California Auto Group, LLC**                    Case number *(if known)*  **25-33502**

First Name        Middle Name        Last Name

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

**2.25.** State what the contract or lease is for and the nature of the debtor's interest     **Service Agreement**

State the term remaining

List the contract number of any government contract

**Waste Management**
**PO Box 541065**
**Los Angeles, CA 90054**

**2.26.** State what the contract or lease is for and the nature of the debtor's interest     **Insurance Contracts**

State the term remaining

List the contract number of any government contract

**Westguard Insurance Company**
**PO BOX 785570**
**Philadelphia, PA 19178**

**2.27.** State what the contract or lease is for and the nature of the debtor's interest     **Real Estate Lease**

State the term remaining

List the contract number of any government contract

**William Merkel**

Official Form 206G          **Schedule G: Executory Contracts and Unexpired Leases**          Page 6 of 6

11/23/25 11:01AM

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor name | **Tricolor California Auto Group, LLC** |
| United States Bankruptcy Court for the: | NORTHERN DISTRICT OF TEXAS |
| Case number (if known) | **25-33502** |

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Your Codebtors

**12/15**

**Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.**

**1. Do you have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 | **Flexi Compras Autos, LLC** | | **Northpoint Commercial Finance, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.2 | **Flexi Compras Autos, LLC** | | **Renasant Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.3 | **Flexi Compras Autos, LLC** | | **TBK Bank, SSB** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.4 | **Flexi Compras Autos, LLC** | | **The Bank of the West** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.5 | **Flexi Compras Autos, LLC** | | **Transportation Alliance Bank Inc.** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |

| | | |
|---|---|---|
| Official Form 206H | Schedule H: Your Codebtors | Page 1 of 8 |

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(if known)* | **25-33502** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|---|
| 2.6 | **TAG California Holding Company, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.7 | **TAG California Holding Company, LLC** | **Renasant Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.8 | **TAG California Holding Company, LLC** | **TBK Bank, SSB** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.9 | **TAG California Holding Company, LLC** | **The Bank of the West** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.10 | **TAG California Holding Company, LLC** | **Transportation Alliance Bank Inc.** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.11 | **TAG California Intermediate Holding Comp** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.12 | **TAG California Intermediate Holding Comp** | **Renasant Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.13 | **TAG California Intermediate Holding Comp** | **TBK Bank, SSB** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |

| | | |
|---|---|---|
| Official Form 206H | Schedule H: Your Codebtors | Page 2 of 8 |

| Debtor | **Tricolor California Auto Group, LLC** | | Case number *(if known)* | **25-33502** |

**Additional Page to List More Codebtors**

**Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.**

| | Column 1: **Codebtor** | Column 2: **Creditor** | |
| --- | --- | --- | --- |
| 2.14 | **TAG California Intermediate Holding Comp** | **The Bank of the West** | ■ D __2.4__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.15 | **TAG California Intermediate Holding Comp** | **Transportation Alliance Bank Inc.** | ■ D __2.5__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.16 | **TAG Intermediate Holding Company, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.17 | **TAG Intermediate Holding Company, LLC** | **Renasant Bank** | ■ D __2.2__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.18 | **TAG Intermediate Holding Company, LLC** | **TBK Bank, SSB** | ■ D __2.3__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.19 | **TAG Intermediate Holding Company, LLC** | **The Bank of the West** | ■ D __2.4__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.20 | **TAG Intermediate Holding Company, LLC** | **Transportation Alliance Bank Inc.** | ■ D __2.5__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.21 | **Tricolor Auto Acceptance, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(if known)* | **25-33502** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.22  **Tricolor Auto Acceptance, LLC** | **Renasant Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.23  **Tricolor Auto Acceptance, LLC** | **TBK Bank, SSB** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.24  **Tricolor Auto Acceptance, LLC** | **The Bank of the West** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.25  **Tricolor Auto Acceptance, LLC** | **Transportation Alliance Bank Inc.** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.26  **Tricolor Auto Group, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.27  **Tricolor Auto Group, LLC** | **Renasant Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.28  **Tricolor Auto Group, LLC** | **TBK Bank, SSB** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.29  **Tricolor Auto Group, LLC** | **The Bank of the West** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(if known)* | **25-33502** |
|---|---|---|---|

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|---|
| 2.30 | **Tricolor Auto Group, LLC** | **Transportation Alliance Bank Inc.** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.31 | **Tricolor California Auto Acceptance, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.32 | **Tricolor California Auto Acceptance, LLC** | **Renasant Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |
| 2.33 | **Tricolor California Auto Acceptance, LLC** | **TBK Bank, SSB** | ■ D __2.3__<br>☐ E/F _____<br>☐ G _____ |
| 2.34 | **Tricolor California Auto Acceptance, LLC** | **The Bank of the West** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.35 | **Tricolor California Auto Acceptance, LLC** | **Transportation Alliance Bank Inc.** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |
| 2.36 | **Tricolor Holdings, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |
| 2.37 | **Tricolor Holdings, LLC** | **Renasant Bank** | ■ D __2.2__<br>☐ E/F _____<br>☐ G _____ |

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(if known)* | **25-33502** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|---|
| 2.38 | Tricolor Holdings, LLC | TBK Bank, SSB | ■ D 2.3 / ☐ E/F ____ / ☐ G ____ |
| 2.39 | Tricolor Holdings, LLC | The Bank of the West | ■ D 2.4 / ☐ E/F ____ / ☐ G ____ |
| 2.40 | Tricolor Holdings, LLC | Transportation Alliance Bank Inc. | ■ D 2.5 / ☐ E/F ____ / ☐ G ____ |
| 2.41 | Tricolor Home Loans, LLC | Northpoint Commercial Finance, LLC | ■ D 2.1 / ☐ E/F ____ / ☐ G ____ |
| 2.42 | Tricolor Home Loans, LLC | Renasant Bank | ■ D 2.2 / ☐ E/F ____ / ☐ G ____ |
| 2.43 | Tricolor Home Loans, LLC | TBK Bank, SSB | ■ D 2.3 / ☐ E/F ____ / ☐ G ____ |
| 2.44 | Tricolor Home Loans, LLC | The Bank of the West | ■ D 2.4 / ☐ E/F ____ / ☐ G ____ |
| 2.45 | Tricolor Home Loans, LLC | Transportation Alliance Bank Inc. | ■ D 2.5 / ☐ E/F ____ / ☐ G ____ |

| Debtor | **Tricolor California Auto Group, LLC** | Case number *(if known)* | **25-33502** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page.

| | Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|---|
| 2.46 | **Tricolor Insurance Agency, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.47 | **Tricolor Insurance Agency, LLC** | **Renasant Bank** | ■ D __2.2__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.48 | **Tricolor Insurance Agency, LLC** | **TBK Bank, SSB** | ■ D __2.3__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.49 | **Tricolor Insurance Agency, LLC** | **The Bank of the West** | ■ D __2.4__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.50 | **Tricolor Insurance Agency, LLC** | **Transportation Alliance Bank Inc.** | ■ D __2.5__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.51 | **Tricolor Real Estate Services, LLC** | **Northpoint Commercial Finance, LLC** | ■ D __2.1__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.52 | **Tricolor Real Estate Services, LLC** | **Renasant Bank** | ■ D __2.2__ <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.53 | **Tricolor Real Estate Services, LLC** | **TBK Bank, SSB** | ■ D __2.3__ <br> ☐ E/F _____ <br> ☐ G _____ |

| Debtor | **Tricolor California Auto Group, LLC** | | Case number *(if known)* | **25-33502** |

**Additional Page to List More Codebtors**

Copy this page only if more space is needed.  Continue numbering the lines sequentially from the previous page.

| Column 1: **Codebtor** | Column 2: **Creditor** | |
|---|---|---|
| 2.54 **Tricolor Real Estate Services, LLC** | **The Bank of the West** | ■ D __2.4__<br>☐ E/F _____<br>☐ G _____ |
| 2.55 **Tricolor Real Estate Services, LLC** | **Transportation Alliance Bank Inc.** | ■ D __2.5__<br>☐ E/F _____<br>☐ G _____ |

| Official Form 206H | Schedule H: Your Codebtors | Page 8 of 8 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2004 Lincoln Navigator \| 5LMFU27R64LJ05623 | Inventory - Used Vehicles | | 1,000.00 | NBV | 1,000.00 |
| 2006 BMW 525i \| WBANE53556CK78215 | Inventory - Used Vehicles | | 1,400.00 | NBV | 1,400.00 |
| 2006 Honda Pilot \| 5FNYF281X6B034774 | Inventory - Used Vehicles | | 800.00 | NBV | 800.00 |
| 2006 Nissan Armada \| 5N1AA08A86N717753 | Inventory - Used Vehicles | | 1,350.00 | NBV | 1,350.00 |
| 2007 Toyota Camry \| 4T1BK46K07U540921 | Inventory - Used Vehicles | | 800.00 | NBV | 800.00 |
| 2008 Chevrolet Silverado 1500 \| 3GCEC13C38G17100: | Inventory - Used Vehicles | | 2,400.00 | NBV | 2,400.00 |
| 2008 Toyota Sienna \| 5TDZK23C38S141673 | Inventory - Used Vehicles | | 1,500.00 | NBV | 1,500.00 |
| 2009 Chevrolet Aveo \| KL1TG66E59B312354 | Inventory - Used Vehicles | | 500.00 | NBV | 500.00 |
| 2009 Honda Accord \| 1HGCS12309A008757 | Inventory - Used Vehicles | | 2,700.00 | NBV | 2,700.00 |
| 2009 Nissan Altima \| 1N4AL24E59C100884 | Inventory - Used Vehicles | | 800.00 | NBV | 800.00 |
| 2012 Chevrolet Malibu \| 1G1ZG5E79CF265712 | Inventory - Used Vehicles | | 600.00 | NBV | 600.00 |
| 2012 Chevrolet Traverse \| 1GNKVGED0CJ129392 | Inventory - Used Vehicles | | 2,250.00 | NBV | 2,250.00 |
| 2013 Chevrolet Malibu \| 1G11C5SA9DF234065 | Inventory - Used Vehicles | | 1,150.00 | NBV | 1,150.00 |
| 2015 Chevrolet Silverado 2500HD \| 1GC1KWE85FF622 | Inventory - Used Vehicles | | 32,660.81 | NBV | 32,660.81 |
| 2016 Chevrolet Cruze Limited \| 1G1PJ5SB3G7145650 | Inventory - Used Vehicles | | 2,500.00 | NBV | 2,500.00 |
| 2016 GMC Sierra 1500 \| 1GTV2MECXGZ337047 | Inventory - Used Vehicles | | 16,725.00 | NBV | 16,725.00 |
| 2016 GMC Sierra 2500HD \| 1GT12UE84GF101053 | Inventory - Used Vehicles | | 32,501.82 | NBV | 32,501.82 |
| 2016 Jeep Compass \| 1C4NJCBA7GD641773 | Inventory - Used Vehicles | | 2,350.00 | NBV | 2,350.00 |
| 2016 Ram 2500 \| 3C6UR5FL4GG369365 | Inventory - Used Vehicles | | 36,529.64 | NBV | 36,529.64 |
| 2016 TOYOTA CAMRY \| 4T1BF1FK7GU514125 | Inventory - Used Vehicles | | 15,635.87 | NBV | 15,635.87 |
| 2016 TOYOTA COROLLA \| 2T1BURHE5GC548108 | Inventory - Used Vehicles | | 21,050.71 | NBV | 21,050.71 |
| 2017 Chrysler Pacifica \| 2C4RC1BG0HR613199 | Inventory - Used Vehicles | | 25,092.09 | NBV | 25,092.09 |
| 2017 FORD EXPEDITION \| 1FMJU1HT2HEA35288 | Inventory - Used Vehicles | | 22,360.42 | NBV | 22,360.42 |
| 2017 Ford Explorer \| 1FM5K7DH7HGD42357 | Inventory - Used Vehicles | | 23,161.00 | NBV | 23,161.00 |
| 2017 Ford F-150 \| 1FTEW1CGXHKD30909 | Inventory - Used Vehicles | | 27,410.64 | NBV | 27,410.64 |
| 2017 FORD TAURUS \| 1FAHP2H86HG137540 | Inventory - Used Vehicles | | 17,483.48 | NBV | 17,483.48 |
| 2017 HONDA ACCORD \| 1HGCR2F52HA095489 | Inventory - Used Vehicles | | 14,650.00 | NBV | 14,650.00 |
| 2017 Honda Accord \| 1HGCR2F52HA126658 | Inventory - Used Vehicles | | 19,960.33 | NBV | 19,960.33 |
| 2017 HONDA ACCORD \| 1HGCR3F88HA035961 | Inventory - Used Vehicles | | 21,035.88 | NBV | 21,035.88 |
| 2017 HONDA CIVIC HATCHBACK \| SHHFK7H54HU414 | Inventory - Used Vehicles | | 18,218.12 | NBV | 18,218.12 |
| 2017 HONDA CIVIC SEDAN \| 19XFC2F52HE018986 | Inventory - Used Vehicles | | 21,324.03 | NBV | 21,324.03 |
| 2017 HYUNDAI ELANTRA \| 5NPD84LF7HH200695 | Inventory - Used Vehicles | | 12,312.78 | NBV | 12,312.78 |
| 2017 JEEP RENEGADE \| ZACCJBAB8HPG21563 | Inventory - Used Vehicles | | 16,423.91 | NBV | 16,423.91 |
| 2017 Kia Soul \| KNDJN2A20H7422211 | Inventory - Used Vehicles | | 1,500.00 | NBV | 1,500.00 |
| 2017 NISSAN ALTIMA \| 1N4BL3AP4HC157561 | Inventory - Used Vehicles | | 11,969.80 | NBV | 11,969.80 |
| 2017 Nissan Pathfinder \| 5N1DR2MN0HC669593 | Inventory - Used Vehicles | | 11,587.55 | NBV | 11,587.55 |
| 2017 Nissan Pathfinder \| 5N1DR2MN3HC651542 | Inventory - Used Vehicles | | 22,312.87 | NBV | 22,312.87 |
| 2017 Nissan Rogue \| KNMAT2MT9HP608209 | Inventory - Used Vehicles | | 7,347.11 | NBV | 7,347.11 |
| 2017 Ram 2500 \| 3C6UR5CL4HG624621 | Inventory - Used Vehicles | | 30,977.74 | NBV | 30,977.74 |
| 2017 TOYOTA CAMRY \| 4T1BF1FK2HU302704 | Inventory - Used Vehicles | | 19,091.88 | NBV | 19,091.88 |
| 2017 TOYOTA CAMRY \| 4T1BF1FK9HU767822 | Inventory - Used Vehicles | | 10,845.16 | NBV | 10,845.16 |
| 2017 Toyota Mirai \| JTDBVRBD3HA002295 | Inventory - Used Vehicles | | 2,500.00 | NBV | 2,500.00 |
| 2017 Toyota Tacoma \| 5TFAZ5CN5HX036154 | Inventory - Used Vehicles | | 33,309.39 | NBV | 33,309.39 |
| 2018 BMW 3 SERIES \| WBA8E1G57JNU92300 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 BMW 4 Series \| WBA4J3C50JBB97359 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Buick Envision \| LRBFX2SA8JD053884 | Inventory - Used Vehicles | | 20,295.71 | NBV | 20,295.71 |
| 2018 CHEVROLET 1500 \| 3GCPCREC1JG463937 | Inventory - Used Vehicles | | 19,850.00 | NBV | 19,850.00 |
| 2018 CHEVROLET 1500 \| 3GCPCREC2JG584539 | Inventory - Used Vehicles | | 20,650.00 | NBV | 20,650.00 |
| 2018 CHEVROLET 1500 \| 3GCUCRER8JG320300 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 CHEVROLET CAMARO \| 1G1FB3DX8J0160750 | Inventory - Used Vehicles | | 14,375.00 | NBV | 14,375.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2018 Chevrolet Colorado \| 1GCGTDEN9J1246249 | Inventory - Used Vehicles | | 28,513.09 | NBV | 28,513.09 |
| 2018 CHEVROLET COLORADO \| 1GCHSCEN3J1277322 | Inventory - Used Vehicles | | 32,659.41 | NBV | 32,659.41 |
| 2018 Chevrolet Cruze \| 1G1BC5SM9J7233485 | Inventory - Used Vehicles | | 11,016.00 | NBV | 11,016.00 |
| 2018 CHEVROLET CRUZE \| 3G1BE6SM3JS518958 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 CHEVROLET EQUINOX \| 2GNAXJEV8J6253349 | Inventory - Used Vehicles | | 11,406.00 | NBV | 11,406.00 |
| 2018 CHEVROLET EQUINOX \| 3GNAXSEV3JS583164 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 CHEVROLET EQUINOX \| 3GNAXSEV7JS546215 | Inventory - Used Vehicles | | 17,937.93 | NBV | 17,937.93 |
| 2018 CHEVROLET MALIBU \| 1G1ZB5ST3JF188865 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Chevrolet Malibu \| 1G1ZB5STXJF268907 | Inventory - Used Vehicles | | 27,403.08 | NBV | 27,403.08 |
| 2018 CHEVROLET MALIBU \| 1G1ZC5ST2JF164974 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 CHEVROLET MALIBU \| 1G1ZD5ST9JF187455 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 CHEVROLET MALIBU \| 1G1ZD5ST9JF280122 | Inventory - Used Vehicles | | 10,352.00 | NBV | 10,352.00 |
| 2018 Chevrolet Silverado 1500 \| 1GCVKNEC0JZ308878 | Inventory - Used Vehicles | | 21,280.76 | NBV | 21,280.76 |
| 2018 Chevrolet Silverado 1500 \| 1GCVKNEC7JZ307940 | Inventory - Used Vehicles | | 18,904.09 | NBV | 18,904.09 |
| 2018 CHEVROLET SILVERADO 1500 \| 1GCVKREC3JZ23 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 CHEVROLET SILVERADO 1500 \| 1GCVKREC7JZ11 | Inventory - Used Vehicles | | 21,367.75 | NBV | 21,367.75 |
| 2018 Chevrolet Silverado 1500 \| 1GCVKREC8JZ315066 | Inventory - Used Vehicles | | 29,232.87 | NBV | 29,232.87 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCPEC0JG414250 | Inventory - Used Vehicles | | 23,051.98 | NBV | 23,051.98 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCPEC9JG276272 | Inventory - Used Vehicles | | 28,577.86 | NBV | 28,577.86 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC0JG322082 | Inventory - Used Vehicles | | 29,745.40 | NBV | 29,745.40 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC1JG505698 | Inventory - Used Vehicles | | 23,234.77 | NBV | 23,234.77 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC3JG431135 | Inventory - Used Vehicles | | 28,289.92 | NBV | 28,289.92 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC3JG549380 | Inventory - Used Vehicles | | 25,479.40 | NBV | 25,479.40 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC5JG473063 | Inventory - Used Vehicles | | 25,679.65 | NBV | 25,679.65 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC6JG459916 | Inventory - Used Vehicles | | 31,506.39 | NBV | 31,506.39 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC6JG509519 | Inventory - Used Vehicles | | 30,960.16 | NBV | 30,960.16 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCREC7JG206586 | Inventory - Used Vehicles | | 28,677.62 | NBV | 28,677.62 |
| 2018 Chevrolet Silverado 1500 \| 3GCPCRECXJG313633 | Inventory - Used Vehicles | | 29,174.41 | NBV | 29,174.41 |
| 2018 CHEVROLET SILVERADO 1500 \| 3GCPCSEC5JG50 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 CHEVROLET SILVERADO 1500 \| 3GCUCRER4JG40 | Inventory - Used Vehicles | | 17,625.00 | NBV | 17,625.00 |
| 2018 CHEVROLET SILVERADO 1500 \| 3GCUKREC1JG27 | Inventory - Used Vehicles | | 28,554.42 | NBV | 28,554.42 |
| 2018 CHEVROLET SILVERADO 1500 \| 3GCUKREC2JG15 | Inventory - Used Vehicles | | 18,618.00 | NBV | 18,618.00 |
| 2018 CHEVROLET SILVERADO 1500 \| 3GCUKREC3JG27 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Chevrolet Silverado 1500 \| 3GCUKREC6JG169990 | Inventory - Used Vehicles | | 28,873.89 | NBV | 28,873.89 |
| 2018 CHEVROLET SILVERADO 1500 \| 3GCUKREC6JG25 | Inventory - Used Vehicles | | 26,757.51 | NBV | 26,757.51 |
| 2018 Chevrolet Silverado 1500 \| 3GCUKREC8JG139910 | Inventory - Used Vehicles | | 28,773.64 | NBV | 28,773.64 |
| 2018 Chevrolet Silverado 1500 \| 3GCUKRECXJG358111 | Inventory - Used Vehicles | | 25,756.79 | NBV | 25,756.79 |
| 2018 Chevrolet Silverado 1500 \| 3GCUKRECXJG395501 | Inventory - Used Vehicles | | 32,691.04 | NBV | 32,691.04 |
| 2018 Chevrolet Silverado 1500 \| 3GCUKSEC3JG219073 | Inventory - Used Vehicles | | 33,383.47 | NBV | 33,383.47 |
| 2018 Chevrolet Silverado 1500 \| 3GCUKSEC7JG314493 | Inventory - Used Vehicles | | 31,605.72 | NBV | 31,605.72 |
| 2018 Chevrolet Tahoe \| 1GNSCAKC4JR257518 | Inventory - Used Vehicles | | 25,407.08 | NBV | 25,407.08 |
| 2018 CHEVROLET TAHOE \| 1GNSCBKC4JR272185 | Inventory - Used Vehicles | | 162.69 | NBV | 162.69 |
| 2018 CHRYSLER 300 \| 2C3CCAEG1JH120178 | Inventory - Used Vehicles | | 24,063.04 | NBV | 24,063.04 |
| 2018 Chrysler Pacifica \| 2C4RC1FGXJR128634 | Inventory - Used Vehicles | | 13,736.14 | NBV | 13,736.14 |
| 2018 Dodge Durango \| 1C4RDHDG6JC413302 | Inventory - Used Vehicles | | 23,354.73 | NBV | 23,354.73 |
| 2018 Dodge Durango \| 1C4SDHCT0JC201463 | Inventory - Used Vehicles | | 21,309.90 | NBV | 21,309.90 |
| 2018 DODGE JOURNEY \| 3C4PDCAB1JT506686 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 DODGE JOURNEY \| 3C4PDCAB9JT514051 | Inventory - Used Vehicles | | 176.00 | NBV | 176.00 |
| 2018 FORD ECOSPORT \| MAJ3P1TE8JC219669 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Ford Edge \| 2FMPK3G93JBB53532 | Inventory - Used Vehicles | | 8,550.00 | NBV | 8,550.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2018 FORD ESCAPE \| 1FMCU0HD8JUC88624 | Inventory - Used Vehicles | | 338.00 | NBV | 338.00 |
| 2018 FORD EXPLORER \| 1FM5K7D82JGA04192 | Inventory - Used Vehicles | | 13,725.00 | NBV | 13,725.00 |
| 2018 FORD EXPLORER \| 1FM5K7DH1JGA68739 | Inventory - Used Vehicles | | 14,075.00 | NBV | 14,075.00 |
| 2018 FORD F-150 \| 1FTEW1C54JKD23944 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Ford F-150 \| 1FTEW1CG2JFC47411 | Inventory - Used Vehicles | | 23,706.32 | NBV | 23,706.32 |
| 2018 FORD F-150 \| 1FTEW1CG3JKE48225 | Inventory - Used Vehicles | | 22,602.00 | NBV | 22,602.00 |
| 2018 FORD F-150 \| 1FTEW1CP3JKD93310 | Inventory - Used Vehicles | | 20,100.00 | NBV | 20,100.00 |
| 2018 Ford F-150 \| 1FTEW1CP6JKD05639 | Inventory - Used Vehicles | | 21,656.00 | NBV | 21,656.00 |
| 2018 FORD F-150 \| 1FTEW1CP7JKF22813 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 FORD F-150 \| 1FTEW1EG1JKC28112 | Inventory - Used Vehicles | | 27,385.50 | NBV | 27,385.50 |
| 2018 Ford F-150 \| 1FTEW1EG2JKF64187 | Inventory - Used Vehicles | | 21,642.80 | NBV | 21,642.80 |
| 2018 FORD F-150 \| 1FTEW1EP7JKE14933 | Inventory - Used Vehicles | | 21,192.15 | NBV | 21,192.15 |
| 2018 Ford F-150 \| 1FTFW1E55JFD71379 | Inventory - Used Vehicles | | 18,979.92 | NBV | 18,979.92 |
| 2018 Ford F-150 \| 1FTFW1E57JKF31494 | Inventory - Used Vehicles | | 26,853.02 | NBV | 26,853.02 |
| 2018 FORD FOCUS \| 1FADP3E21JL312939 | Inventory - Used Vehicles | | 7,250.00 | NBV | 7,250.00 |
| 2018 FORD FUSION \| 3FA6P0H70JR278105 | Inventory - Used Vehicles | | 10,600.00 | NBV | 10,600.00 |
| 2018 GMC Acadia \| 1GKKNPLS1JZ172362 | Inventory - Used Vehicles | | 24,467.35 | NBV | 24,467.35 |
| 2018 GMC Canyon \| 1GTG5CEN1J1102912 | Inventory - Used Vehicles | | 24,628.91 | NBV | 24,628.91 |
| 2018 GMC Sierra 1500 \| 3GTP1MEC5JG252782 | Inventory - Used Vehicles | | 24,951.00 | NBV | 24,951.00 |
| 2018 GMC SIERRA 1500 \| 3GTU2NER7JG320509 | Inventory - Used Vehicles | | 21,300.00 | NBV | 21,300.00 |
| 2018 GMC TERRAIN \| 3GKALPEVXJL377808 | Inventory - Used Vehicles | | 17,531.39 | NBV | 17,531.39 |
| 2018 GMC Terrain \| 3GKALSEX6JL341750 | Inventory - Used Vehicles | | 22,503.31 | NBV | 22,503.31 |
| 2018 HONDA ACCORD \| 1HGCV1F11JA243110 | Inventory - Used Vehicles | | 16,471.57 | NBV | 16,471.57 |
| 2018 HONDA ACCORD \| 1HGCV1F12JA130833 | Inventory - Used Vehicles | | 15,350.00 | NBV | 15,350.00 |
| 2018 HONDA ACCORD \| 1HGCV1F30JA263804 | Inventory - Used Vehicles | | 17,522.00 | NBV | 17,522.00 |
| 2018 Honda Accord \| 1HGCV1F31JA043409 | Inventory - Used Vehicles | | 20,974.09 | NBV | 20,974.09 |
| 2018 Honda Accord \| 1HGCV1F34JA244642 | Inventory - Used Vehicles | | 21,403.87 | NBV | 21,403.87 |
| 2018 HONDA ACCORD \| 1HGCV1F35JA128530 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HONDA ACCORD \| 1HGCV1F35JA227283 | Inventory - Used Vehicles | | 17,325.00 | NBV | 17,325.00 |
| 2018 HONDA ACCORD \| 1HGCV1F43JA039774 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HONDA ACCORD \| 1HGCV1F48JA017396 | Inventory - Used Vehicles | | 16,518.06 | NBV | 16,518.06 |
| 2018 Honda Accord \| 1HGCV1F50JA204866 | Inventory - Used Vehicles | | 20,800.00 | NBV | 20,800.00 |
| 2018 Honda Accord \| 1HGCV1F58JA003863 | Inventory - Used Vehicles | | 23,424.50 | NBV | 23,424.50 |
| 2018 HONDA ACCORD \| 1HGCV1F59JA231984 | Inventory - Used Vehicles | | 21,300.00 | NBV | 21,300.00 |
| 2018 HONDA ACCORD \| 1HGCV1F97JA115962 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HONDA ACCORD \| 1HGCV2F33JA005847 | Inventory - Used Vehicles | | 17,400.00 | NBV | 17,400.00 |
| 2018 HONDA ACCORD \| 1HGCV2F50JA028682 | Inventory - Used Vehicles | | 19,225.00 | NBV | 19,225.00 |
| 2018 HONDA ACCORD \| 1HGCV2F97JA046972 | Inventory - Used Vehicles | | 20,750.00 | NBV | 20,750.00 |
| 2018 HONDA CIVIC \| 2HGFC2F55JH543102 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HONDA CIVIC \| 2HGFC2F55JH578089 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HONDA CIVIC \| 2HGFC2F57JH522705 | Inventory - Used Vehicles | | 13,925.00 | NBV | 13,925.00 |
| 2018 HONDA CIVIC \| 2HGFC2F59JH517831 | Inventory - Used Vehicles | | 201.00 | NBV | 201.00 |
| 2018 HONDA CIVIC \| 2HGFC2F5XJH604279 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HONDA CIVIC \| 2HGFC2F7XJH604235 | Inventory - Used Vehicles | | 13,750.00 | NBV | 13,750.00 |
| 2018 HONDA CIVIC \| 2HGFC4B05JH306101 | Inventory - Used Vehicles | | 14,475.00 | NBV | 14,475.00 |
| 2018 HONDA CIVIC \| 2HGFC4B54JH303167 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Honda Civic \| JHMFC1F31JX009693 | Inventory - Used Vehicles | | 21,762.85 | NBV | 21,762.85 |
| 2018 Honda Civic \| SHHFK7H57JU233257 | Inventory - Used Vehicles | | 17,135.00 | NBV | 17,135.00 |
| 2018 HONDA CIVIC \| SHHFK7H91JU403146 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HONDA PILOT \| 5FNYF6H5XJB064764 | Inventory - Used Vehicles | | 21,670.71 | NBV | 21,670.71 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2018 HYUNDAI ELANTRA \| KMHD84LF7JU502964 | Inventory - Used Vehicles | | 6,706.00 | NBV | 6,706.00 |
| 2018 HYUNDAI ELANTRA \| KMHH35LE5JU027828 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HYUNDAI KONA \| KM8K2CAA6JU121083 | Inventory - Used Vehicles | | 12,675.00 | NBV | 12,675.00 |
| 2018 HYUNDAI SANTA FE \| 5NMZU3LB3JH067154 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HYUNDAI SONATA \| 5NPE24AF5JH689886 | Inventory - Used Vehicles | | 9,819.00 | NBV | 9,819.00 |
| 2018 HYUNDAI SONATA \| 5NPE34AF6JH604860 | Inventory - Used Vehicles | | 13,566.27 | NBV | 13,566.27 |
| 2018 HYUNDAI SONATA \| 5NPE34AF6JH607984 | Inventory - Used Vehicles | | 18,088.45 | NBV | 18,088.45 |
| 2018 HYUNDAI SONATA \| 5NPE34AF8JH600860 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 HYUNDAI TUCSON \| KM8J33A41JU716989 | Inventory - Used Vehicles | | 11,487.00 | NBV | 11,487.00 |
| 2018 HYUNDAI TUCSON \| KM8J33A46JU696349 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 INFINITI QX60 \| 5N1DL0MN1JC503286 | Inventory - Used Vehicles | | 24,399.42 | NBV | 24,399.42 |
| 2018 JEEP CHEROKEE \| 1C4PJLCB4JD540312 | Inventory - Used Vehicles | | 10,600.00 | NBV | 10,600.00 |
| 2018 Jeep Cherokee \| 1C4PJLLB5JD510848 | Inventory - Used Vehicles | | 14,920.53 | NBV | 14,920.53 |
| 2018 JEEP CHEROKEE \| 1C4PJMCB3JD501068 | Inventory - Used Vehicles | | 8,710.00 | NBV | 8,710.00 |
| 2018 JEEP COMPASS \| 3C4NJCAB5JT255056 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 JEEP COMPASS \| 3C4NJCAB6JT122662 | Inventory - Used Vehicles | | 10,523.96 | NBV | 10,523.96 |
| 2018 JEEP COMPASS \| 3C4NJCBB8JT285893 | Inventory - Used Vehicles | | 13,549.44 | NBV | 13,549.44 |
| 2018 JEEP GRAND CHEROKEE \| 1C4RJEAG4JC275612 | Inventory - Used Vehicles | | 18,309.18 | NBV | 18,309.18 |
| 2018 Jeep Wrangler \| 1C4HJXFN6JW241345 | Inventory - Used Vehicles | | 28,599.36 | NBV | 28,599.36 |
| 2018 KIA FORTE \| 3KPFK4A76JE230710 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 KIA OPTIMA \| 5XXGT4L37JG273732 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 KIA SORENTO \| 5XYPG4A30JG347575 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 KIA SPORTAGE \| KNDPM3AC0J7331067 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 KIA SPORTAGE \| KNDPM3AC3J7423256 | Inventory - Used Vehicles | | 12,574.90 | NBV | 12,574.90 |
| 2018 MAZDA CX-5 \| JM3KFABM2J1469705 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 MAZDA MAZDA3 \| 3MZBN1U77JM230959 | Inventory - Used Vehicles | | 14,611.56 | NBV | 14,611.56 |
| 2018 MITSUBISHI OUTLANDER \| JA4AZ3A3XJZ054580 | Inventory - Used Vehicles | | 6,857.00 | NBV | 6,857.00 |
| 2018 NISSAN ALTIMA \| 1N4AL3AP4JC109768 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 NISSAN ALTIMA \| 1N4AL3AP5JC475044 | Inventory - Used Vehicles | | 15,686.58 | NBV | 15,686.58 |
| 2018 Nissan Altima \| 1N4AL3AP6JC176887 | Inventory - Used Vehicles | | 7,139.00 | NBV | 7,139.00 |
| 2018 NISSAN ALTIMA \| 1N4AL3AP6JC218815 | Inventory - Used Vehicles | | 11,032.02 | NBV | 11,032.02 |
| 2018 NISSAN ALTIMA \| 1N4AL3AP8JC124905 | Inventory - Used Vehicles | | 12,602.09 | NBV | 12,602.09 |
| 2018 NISSAN ALTIMA \| 1N4AL3AP8JC478035 | Inventory - Used Vehicles | | 11,275.00 | NBV | 11,275.00 |
| 2018 NISSAN ALTIMA \| 1N4AL3AP9JC137825 | Inventory - Used Vehicles | | 13,128.25 | NBV | 13,128.25 |
| 2018 NISSAN KICKS \| 3N1CP5CU8JL535265 | Inventory - Used Vehicles | | 11,232.00 | NBV | 11,232.00 |
| 2018 NISSAN KICKS \| 3N1CP5CU9JL535842 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Nissan Rogue \| KNMAT2MT1JP536184 | Inventory - Used Vehicles | | 20,287.02 | NBV | 20,287.02 |
| 2018 NISSAN ROGUE \| KNMAT2MT9JP607034 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 NISSAN SENTRA \| 3N1AB7AP4JY311265 | Inventory - Used Vehicles | | 5,510.00 | NBV | 5,510.00 |
| 2018 NISSAN SENTRA \| 3N1AB7AP4JY341236 | Inventory - Used Vehicles | | 7,060.00 | NBV | 7,060.00 |
| 2018 NISSAN VERSA NOTE \| 3N1CE2CPXJL369586 | Inventory - Used Vehicles | | 6,790.00 | NBV | 6,790.00 |
| 2018 RAM 1500 \| 1C6RR6FTXJS132343 | Inventory - Used Vehicles | | 14,393.39 | NBV | 14,393.39 |
| 2018 RAM 1500 \| 1C6RR6GT7JS114350 | Inventory - Used Vehicles | | 13,150.00 | NBV | 13,150.00 |
| 2018 Ram 1500 \| 1C6RR6KT6JS132927 | Inventory - Used Vehicles | | 24,786.20 | NBV | 24,786.20 |
| 2018 RAM 1500 \| 1C6RR7GG4JS307502 | Inventory - Used Vehicles | | 16,810.83 | NBV | 16,810.83 |
| 2018 RAM 1500 \| 1C6RR7KGXJS295055 | Inventory - Used Vehicles | | 19,994.97 | NBV | 19,994.97 |
| 2018 RAM 1500 \| 3C6RR6KT0JG194315 | Inventory - Used Vehicles | | 15,800.00 | NBV | 15,800.00 |
| 2018 RAM 1500 \| 3C6RR6KT7JG250606 | Inventory - Used Vehicles | | 14,374.85 | NBV | 14,374.85 |
| 2018 SUBARU CROSSTREK \| JF2GTADC7JH218795 | Inventory - Used Vehicles | | 19,324.83 | NBV | 19,324.83 |
| 2018 TESLA MODEL 3 \| 5YJ3E1EA0JF164583 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2018 TESLA MODEL 3 \| 5YJ3E1EA1JF075881 | Inventory - Used Vehicles | | 22,787.00 | NBV | 22,787.00 |
| 2018 Tesla Model 3 \| 5YJ3E1EA2JF045675 | Inventory - Used Vehicles | | 24,339.66 | NBV | 24,339.66 |
| 2018 TESLA MODEL 3 \| 5YJ3E1EA3JF017870 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 TESLA MODEL 3 \| 5YJ3E1EA4JF050604 | Inventory - Used Vehicles | | 16,569.00 | NBV | 16,569.00 |
| 2018 TESLA MODEL 3 \| 5YJ3E1EA6JF003476 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 TESLA MODEL 3 \| 5YJ3E1EA6JF171506 | Inventory - Used Vehicles | | 18,673.99 | NBV | 18,673.99 |
| 2018 TESLA MODEL 3 \| 5YJ3E1EBXJF129932 | Inventory - Used Vehicles | | 26,807.00 | NBV | 26,807.00 |
| 2018 Toyota Camry \| 4T1B11HK6JU642360 | Inventory - Used Vehicles | | 17,319.72 | NBV | 17,319.72 |
| 2018 Toyota Corolla \| 2T1BURHE8JC070418 | Inventory - Used Vehicles | | 26,756.78 | NBV | 26,756.78 |
| 2018 TOYOTA COROLLA \| 5YFBURHE2JP822114 | Inventory - Used Vehicles | | 14,325.00 | NBV | 14,325.00 |
| 2018 TOYOTA COROLLA \| 5YFBURHE6JP738586 | Inventory - Used Vehicles | | 9,000.00 | NBV | 9,000.00 |
| 2018 TOYOTA COROLLA \| 5YFBURHE6JP792065 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 TOYOTA RAV4 \| JTMZFREV8JJ748196 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 Toyota Tacoma \| 5TFAX5GN3JX119748 | Inventory - Used Vehicles | | 30,389.01 | NBV | 30,389.01 |
| 2018 TOYOTA TACOMA \| 5TFAX5GN4JX124392 | Inventory - Used Vehicles | | 20,139.53 | NBV | 20,139.53 |
| 2018 VOLKSWAGEN ATLAS \| 1V2DR2CA1JC531052 | Inventory - Used Vehicles | | 16,125.00 | NBV | 16,125.00 |
| 2018 VOLKSWAGEN JETTA \| 3VW2B7AJ5JM239283 | Inventory - Used Vehicles | | 11,150.00 | NBV | 11,150.00 |
| 2018 VOLKSWAGEN JETTA \| 3VW2B7AJ5JM263633 | Inventory - Used Vehicles | | 10,907.00 | NBV | 10,907.00 |
| 2018 VOLKSWAGEN JETTA \| 3VWDB7AJXJM240907 | Inventory - Used Vehicles | | 10,857.00 | NBV | 10,857.00 |
| 2018 VOLKSWAGEN PASSAT \| 1VWAA7A36JC004604 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 VOLKSWAGEN PASSAT \| 1VWAA7A37JC029995 | Inventory - Used Vehicles | | 7,725.04 | NBV | 7,725.04 |
| 2018 VOLKSWAGEN TIGUAN \| 3VV1B7AXXJM191283 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 VOLKSWAGEN TIGUAN \| 3VV3B7AX9JM080460 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2018 VOLKSWAGEN TIGUAN \| WVGAV7AX5JK005190 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 BUICK ENCORE \| KL4CJASB0KB883193 | Inventory - Used Vehicles | | 181.00 | NBV | 181.00 |
| 2019 Buick Encore \| KL4CJASB4KB935411 | Inventory - Used Vehicles | | 13,128.66 | NBV | 13,128.66 |
| 2019 BUICK ENVISION \| LRBFX4SX1KD127714 | Inventory - Used Vehicles | | 27,987.90 | NBV | 27,987.90 |
| 2019 CHEVROLET 1500 \| 2GCRCNEC3K1120283 | Inventory - Used Vehicles | | 18,149.53 | NBV | 18,149.53 |
| 2019 Chevrolet Blazer \| 3GNKBBRA1KS693352 | Inventory - Used Vehicles | | 18,371.00 | NBV | 18,371.00 |
| 2019 Chevrolet Blazer \| 3GNKBBRA7KS588380 | Inventory - Used Vehicles | | 21,986.34 | NBV | 21,986.34 |
| 2019 CHEVROLET COLORADO \| 1GCGSCEA1K129218₄ | Inventory - Used Vehicles | | 21,237.00 | NBV | 21,237.00 |
| 2019 CHEVROLET CRUZE \| 1G1BE5SM0K7129110 | Inventory - Used Vehicles | | 8,995.86 | NBV | 8,995.86 |
| 2019 CHEVROLET CRUZE \| 1G1BE5SM9K7144270 | Inventory - Used Vehicles | | 9,625.00 | NBV | 9,625.00 |
| 2019 CHEVROLET EQUINOX \| 2GNAXJEVXK6198226 | Inventory - Used Vehicles | | 9,175.00 | NBV | 9,175.00 |
| 2019 Chevrolet Equinox \| 2GNAXKEV0K6196541 | Inventory - Used Vehicles | | 18,226.22 | NBV | 18,226.22 |
| 2019 CHEVROLET EQUINOX \| 2GNAXKEV0K6226539 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 CHEVROLET EQUINOX \| 2GNAXKEV7K6268450 | Inventory - Used Vehicles | | 15,025.00 | NBV | 15,025.00 |
| 2019 CHEVROLET EQUINOX \| 2GNAXNEV9K6160011 | Inventory - Used Vehicles | | 17,781.63 | NBV | 17,781.63 |
| 2019 Chevrolet Equinox \| 2GNAXTEV0K6279070 | Inventory - Used Vehicles | | 16,228.61 | NBV | 16,228.61 |
| 2019 CHEVROLET EQUINOX \| 2GNAXTEV4K6273062 | Inventory - Used Vehicles | | 15,850.60 | NBV | 15,850.60 |
| 2019 Chevrolet Equinox \| 3GNAXHEV9KS617144 | Inventory - Used Vehicles | | 17,714.86 | NBV | 17,714.86 |
| 2019 CHEVROLET EQUINOX \| 3GNAXJEV0KS628167 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Chevrolet Equinox \| 3GNAXJEV6KL342799 | Inventory - Used Vehicles | | 18,200.00 | NBV | 18,200.00 |
| 2019 CHEVROLET EQUINOX \| 3GNAXKEV7KS572959 | Inventory - Used Vehicles | | 14,800.00 | NBV | 14,800.00 |
| 2019 CHEVROLET EQUINOX \| 3GNAXKEV8KS602521 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Chevrolet Equinox \| 3GNAXKEVXKL289711 | Inventory - Used Vehicles | | 17,289.23 | NBV | 17,289.23 |
| 2019 Chevrolet Equinox \| 3GNAXLEX9KS638418 | Inventory - Used Vehicles | | 18,856.00 | NBV | 18,856.00 |
| 2019 CHEVROLET EQUINOX \| 3GNAXUEV0KL232378 | Inventory - Used Vehicles | | 16,551.96 | NBV | 16,551.96 |
| 2019 CHEVROLET IMPALA \| 1G11Z5SA1KU132007 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Chevrolet Impala \| 2G11Z5S38K9103974 | Inventory - Used Vehicles | | 14,561.00 | NBV | 14,561.00 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2019 CHEVROLET IMPALA \| 2G11Z5SA1K9137916 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 CHEVROLET MALIBU \| 1G1ZC5ST0KF137046 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 CHEVROLET SILVERADO 1500 \| 1GCPWCEDXKZ1 | Inventory - Used Vehicles | | 25,179.03 | NBV | 25,179.03 |
| 2019 CHEVROLET SILVERADO 1500 \| 1GCPWDED3KZ1 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 CHEVROLET SILVERADO 1500 \| 1GCRWBEH6KZ2 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Chevrolet Silverado 1500 \| 2GCVKNEC2K1208789 | Inventory - Used Vehicles | | 23,026.46 | NBV | 23,026.46 |
| 2019 Chevrolet Silverado 2500HD \| 1GC1CTEY2KF2546 | Inventory - Used Vehicles | | 25,739.62 | NBV | 25,739.62 |
| 2019 Chevrolet Silverado 2500HD \| 1GC1KTEYXKF2616 | Inventory - Used Vehicles | | 35,561.56 | NBV | 35,561.56 |
| 2019 CHEVROLET SPARK \| KL8CC6SA0KC816973 | Inventory - Used Vehicles | | 12,205.50 | NBV | 12,205.50 |
| 2019 Chevrolet Spark \| KL8CD6SA5KC742043 | Inventory - Used Vehicles | | 8,071.79 | NBV | 8,071.79 |
| 2019 Chevrolet Suburban \| 1GNSCHKC2KR309920 | Inventory - Used Vehicles | | 29,496.00 | NBV | 29,496.00 |
| 2019 CHEVROLET SUBURBAN \| 1GNSKHKC2KR331645 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Chevrolet Tahoe \| 1GNSCBKC0KR407339 | Inventory - Used Vehicles | | 25,886.55 | NBV | 25,886.55 |
| 2019 CHEVROLET TAHOE \| 1GNSCBKC8KR312107 | Inventory - Used Vehicles | | 22,975.00 | NBV | 22,975.00 |
| 2019 CHEVROLET TAHOE \| 1GNSKBKCXKR362249 | Inventory - Used Vehicles | | 32,528.62 | NBV | 32,528.62 |
| 2019 CHEVROLET TRAVERSE \| 1GNERFKW3KJ179977 | Inventory - Used Vehicles | | 13,700.00 | NBV | 13,700.00 |
| 2019 Chevrolet Traverse \| 1GNERGKW9KJ319990 | Inventory - Used Vehicles | | 19,622.62 | NBV | 19,622.62 |
| 2019 Chevrolet Trax \| KL7CJLSB1KB856650 | Inventory - Used Vehicles | | 11,536.89 | NBV | 11,536.89 |
| 2019 Chevrolet Trax \| KL7CJLSB5KB934900 | Inventory - Used Vehicles | | 18,388.60 | NBV | 18,388.60 |
| 2019 Chrysler 300 \| 2C3CCAAG1KH679186 | Inventory - Used Vehicles | | 21,973.27 | NBV | 21,973.27 |
| 2019 CHRYSLER 300 \| 2C3CCABG0KH634061 | Inventory - Used Vehicles | | 17,132.00 | NBV | 17,132.00 |
| 2019 Chrysler 300 \| 2C3CCAEG2KH698145 | Inventory - Used Vehicles | | 21,845.63 | NBV | 21,845.63 |
| 2019 DODGE CARAVAN \| 2C4RDGEG9KR620025 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Dodge Durango \| 1C4RDHAG4KC684722 | Inventory - Used Vehicles | | 23,129.41 | NBV | 23,129.41 |
| 2019 Dodge Durango \| 1C4RDHAG5KC777314 | Inventory - Used Vehicles | | 26,471.00 | NBV | 26,471.00 |
| 2019 Dodge Durango \| 1C4RDHAG5KC806374 | Inventory - Used Vehicles | | 25,575.45 | NBV | 25,575.45 |
| 2019 Dodge Durango \| 1C4RDHAG5KC852819 | Inventory - Used Vehicles | | 20,825.81 | NBV | 20,825.81 |
| 2019 DODGE DURANGO \| 1C4RDHDG7KC622646 | Inventory - Used Vehicles | | 20,400.00 | NBV | 20,400.00 |
| 2019 DODGE DURANGO \| 1C4RDJAG6KC585567 | Inventory - Used Vehicles | | 18,787.00 | NBV | 18,787.00 |
| 2019 DODGE DURANGO \| 1C4RDJDG0KC740917 | Inventory - Used Vehicles | | 19,900.00 | NBV | 19,900.00 |
| 2019 DODGE DURANGO \| 1C4SDHCT0KC533758 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 DODGE GRAND CARAVAN \| 2C4RDGCG0KR74853 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 DODGE JOURNEY \| 3C4PDCBB1KT837459 | Inventory - Used Vehicles | | 9,775.00 | NBV | 9,775.00 |
| 2019 Dodge Journey \| 3C4PDCBB3KT835549 | Inventory - Used Vehicles | | 15,428.26 | NBV | 15,428.26 |
| 2019 DODGE JOURNEY \| 3C4PDDGGXKT845330 | Inventory - Used Vehicles | | 19,720.58 | NBV | 19,720.58 |
| 2019 FORD ECOSPORT \| MAJ3S2GE7KC254137 | Inventory - Used Vehicles | | 11,445.92 | NBV | 11,445.92 |
| 2019 FORD ESCAPE \| 1FMCU0GD5KUB05912 | Inventory - Used Vehicles | | 7,550.00 | NBV | 7,550.00 |
| 2019 Ford Escape \| 1FMCU0HD7KUB05344 | Inventory - Used Vehicles | | 14,655.10 | NBV | 14,655.10 |
| 2019 FORD ESCAPE \| 1FMCU0HD7KUB28123 | Inventory - Used Vehicles | | 14,572.78 | NBV | 14,572.78 |
| 2019 Ford Escape \| 1FMCU0HDXKUA41932 | Inventory - Used Vehicles | | 19,434.72 | NBV | 19,434.72 |
| 2019 FORD ESCAPE \| 1FMCU9GD6KUA65473 | Inventory - Used Vehicles | | 11,321.80 | NBV | 11,321.80 |
| 2019 Ford Escape \| 1FMCU9J91KUA72335 | Inventory - Used Vehicles | | 18,943.95 | NBV | 18,943.95 |
| 2019 Ford Expedition \| 1FMJK1JTXKEA23784 | Inventory - Used Vehicles | | 26,713.05 | NBV | 26,713.05 |
| 2019 Ford Expedition \| 1FMJK1MT3KEA06241 | Inventory - Used Vehicles | | 21,506.00 | NBV | 21,506.00 |
| 2019 Ford Expedition \| 1FMJU1HT2KEA65866 | Inventory - Used Vehicles | | 24,609.05 | NBV | 24,609.05 |
| 2019 FORD EXPLORER \| 1FM5K7D82KGB25581 | Inventory - Used Vehicles | | 21,794.41 | NBV | 21,794.41 |
| 2019 FORD EXPLORER \| 1FM5K7D83KGA28146 | Inventory - Used Vehicles | | 21,034.68 | NBV | 21,034.68 |
| 2019 FORD EXPLORER \| 1FM5K7D83KGA28180 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 FORD EXPLORER \| 1FM5K7D85KGB25784 | Inventory - Used Vehicles | | 15,679.68 | NBV | 15,679.68 |
| 2019 Ford Explorer \| 1FM5K7D86KGB21274 | Inventory - Used Vehicles | | 23,914.11 | NBV | 23,914.11 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2019 FORD EXPLORER \| 1FM5K7D8XKGA09884 | Inventory - Used Vehicles | | 19,276.00 | NBV | 19,276.00 |
| 2019 Ford Explorer \| 1FM5K8D81KGB25190 | Inventory - Used Vehicles | | 23,160.83 | NBV | 23,160.83 |
| 2019 Ford F-150 \| 1FTEW1C50KKE09219 | Inventory - Used Vehicles | | 24,731.20 | NBV | 24,731.20 |
| 2019 FORD F-150 \| 1FTEW1C51KKC38397 | Inventory - Used Vehicles | | 27,706.22 | NBV | 27,706.22 |
| 2019 FORD F-150 \| 1FTEW1CB3KKC43798 | Inventory - Used Vehicles | | 18,262.00 | NBV | 18,262.00 |
| 2019 Ford F-150 \| 1FTEW1CBXKKD75103 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Ford F-150 \| 1FTEW1CP4KKF05043 | Inventory - Used Vehicles | | 24,937.08 | NBV | 24,937.08 |
| 2019 Ford F-150 \| 1FTEW1E47KKF21391 | Inventory - Used Vehicles | | 30,959.16 | NBV | 30,959.16 |
| 2019 Ford F-150 \| 1FTEW1EB3KKD84755 | Inventory - Used Vehicles | | 21,841.24 | NBV | 21,841.24 |
| 2019 Ford F-150 \| 1FTEW1EP2KKC04564 | Inventory - Used Vehicles | | 23,936.00 | NBV | 23,936.00 |
| 2019 FORD F-150 \| 1FTEW1EP3KFB70773 | Inventory - Used Vehicles | | 23,533.00 | NBV | 23,533.00 |
| 2019 Ford F-150 \| 1FTEW1EP4KKC21205 | Inventory - Used Vehicles | | 20,331.00 | NBV | 20,331.00 |
| 2019 Ford F-150 \| 1FTEW1EP5KKD65619 | Inventory - Used Vehicles | | 27,253.11 | NBV | 27,253.11 |
| 2019 Ford F-150 \| 1FTFW1E42KKD27159 | Inventory - Used Vehicles | | 31,074.28 | NBV | 31,074.28 |
| 2019 Ford F-150 \| 1FTFW1E59KKC79913 | Inventory - Used Vehicles | | 29,656.58 | NBV | 29,656.58 |
| 2019 Ford Fiesta \| 3FADP4AJXKM146147 | Inventory - Used Vehicles | | 11,854.36 | NBV | 11,854.36 |
| 2019 FORD FIESTA \| 3FADP4BJ9KM149071 | Inventory - Used Vehicles | | 13,099.59 | NBV | 13,099.59 |
| 2019 Ford Flex \| 2FMGK5D89KBA08410 | Inventory - Used Vehicles | | 18,441.92 | NBV | 18,441.92 |
| 2019 FORD FUSION \| 3FA6P0CD8KR118651 | Inventory - Used Vehicles | | 13,100.00 | NBV | 13,100.00 |
| 2019 Ford Fusion \| 3FA6P0H70KR186249 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Ford Fusion \| 3FA6P0H75KR149827 | Inventory - Used Vehicles | | 14,504.05 | NBV | 14,504.05 |
| 2019 FORD FUSION \| 3FA6P0H76KR123477 | Inventory - Used Vehicles | | 12,886.56 | NBV | 12,886.56 |
| 2019 FORD FUSION \| 3FA6P0H76KR142949 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 FORD FUSION \| 3FA6P0HD1KR184046 | Inventory - Used Vehicles | | 10,675.00 | NBV | 10,675.00 |
| 2019 Ford Fusion \| 3FA6P0HD3KR114631 | Inventory - Used Vehicles | | 17,501.74 | NBV | 17,501.74 |
| 2019 Ford Fusion \| 3FA6P0HD4KR104285 | Inventory - Used Vehicles | | 14,773.11 | NBV | 14,773.11 |
| 2019 FORD FUSION \| 3FA6P0HD7KR178364 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 FORD FUSION \| 3FA6P0HD9KR174056 | Inventory - Used Vehicles | | 23,851.97 | NBV | 23,851.97 |
| 2019 FORD FUSION \| 3FA6P0HD9KR235244 | Inventory - Used Vehicles | | 12,172.63 | NBV | 12,172.63 |
| 2019 FORD TAURUS \| 1FAHP2D84KG107837 | Inventory - Used Vehicles | | 17,873.04 | NBV | 17,873.04 |
| 2019 FORD TAURUS \| 1FAHP2D88KG102799 | Inventory - Used Vehicles | | 16,481.09 | NBV | 16,481.09 |
| 2019 GMC Acadia \| 1GKKNLLS2KZ192405 | Inventory - Used Vehicles | | 21,707.60 | NBV | 21,707.60 |
| 2019 GMC Acadia \| 1GKKNRLS2KZ144180 | Inventory - Used Vehicles | | 23,512.76 | NBV | 23,512.76 |
| 2019 GMC SIERRA 1500 \| 1GTR9BED2KZ408308 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 GMC TERRAIN \| 3GKALPEV4KL182885 | Inventory - Used Vehicles | | 178.70 | NBV | 178.70 |
| 2019 GMC Yukon \| 1GKS2BKC9KR164484 | Inventory - Used Vehicles | | 34,500.96 | NBV | 34,500.96 |
| 2019 GMC Yukon XL \| 1GKS1HKJ0KR366568 | Inventory - Used Vehicles | | 31,918.00 | NBV | 31,918.00 |
| 2019 Honda Accord \| 1HGCV1F12KA003212 | Inventory - Used Vehicles | | 18,976.14 | NBV | 18,976.14 |
| 2019 HONDA ACCORD \| 1HGCV1F12KA170492 | Inventory - Used Vehicles | | 17,500.00 | NBV | 17,500.00 |
| 2019 Honda Accord \| 1HGCV1F15KA161785 | Inventory - Used Vehicles | | 20,489.18 | NBV | 20,489.18 |
| 2019 Honda Accord \| 1HGCV1F16KA081234 | Inventory - Used Vehicles | | 19,759.51 | NBV | 19,759.51 |
| 2019 Honda Accord \| 1HGCV1F1XKA135263 | Inventory - Used Vehicles | | 24,577.41 | NBV | 24,577.41 |
| 2019 Honda Accord \| 1HGCV1F1XKA150684 | Inventory - Used Vehicles | | 20,422.69 | NBV | 20,422.69 |
| 2019 HONDA ACCORD \| 1HGCV1F34KA125703 | Inventory - Used Vehicles | | 22,294.41 | NBV | 22,294.41 |
| 2019 Honda Accord \| 1HGCV1F35KA172268 | Inventory - Used Vehicles | | 24,675.27 | NBV | 24,675.27 |
| 2019 Honda Accord \| 1HGCV1F39KA071119 | Inventory - Used Vehicles | | 25,377.80 | NBV | 25,377.80 |
| 2019 HONDA ACCORD \| 1HGCV1F3XKA081495 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HONDA ACCORD \| 1HGCV1F3XKA127407 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HONDA ACCORD \| 1HGCV1F5XKA012548 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HONDA ACCORD \| 1HGCV2F90KA011854 | Inventory - Used Vehicles | | 25,292.25 | NBV | 25,292.25 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2019 HONDA ACCORD \| 1HGCV2F97KA005257 | Inventory - Used Vehicles | | 25,306.72 | NBV | 25,306.72 |
| 2019 HONDA CIVIC \| 19XFC2F66KE029585 | Inventory - Used Vehicles | | 15,567.91 | NBV | 15,567.91 |
| 2019 HONDA CIVIC \| 19XFC2F83KE204232 | Inventory - Used Vehicles | | 18,475.00 | NBV | 18,475.00 |
| 2019 HONDA CIVIC \| 2HGFC2F61KH517266 | Inventory - Used Vehicles | | 14,925.00 | NBV | 14,925.00 |
| 2019 Honda Civic \| 2HGFC2F62KH509256 | Inventory - Used Vehicles | | 23,026.23 | NBV | 23,026.23 |
| 2019 Honda Civic \| 2HGFC2F66KH572165 | Inventory - Used Vehicles | | 16,638.92 | NBV | 16,638.92 |
| 2019 Honda Civic \| 2HGFC2F67KH503257 | Inventory - Used Vehicles | | 20,189.13 | NBV | 20,189.13 |
| 2019 HONDA CIVIC \| 2HGFC2F67KH540079 | Inventory - Used Vehicles | | 15,659.59 | NBV | 15,659.59 |
| 2019 Honda Civic \| 2HGFC2F68KH546487 | Inventory - Used Vehicles | | 22,469.01 | NBV | 22,469.01 |
| 2019 Honda Civic \| 2HGFC2F68KH595799 | Inventory - Used Vehicles | | 19,235.14 | NBV | 19,235.14 |
| 2019 Honda Civic \| 2HGFC2F6XKH541503 | Inventory - Used Vehicles | | 22,576.00 | NBV | 22,576.00 |
| 2019 Honda Civic \| 2HGFC2F6XKH546720 | Inventory - Used Vehicles | | 22,058.50 | NBV | 22,058.50 |
| 2019 Honda Civic \| 2HGFC2F86KH522674 | Inventory - Used Vehicles | | 21,184.98 | NBV | 21,184.98 |
| 2019 HONDA CIVIC \| 2HGFC4B8XKH305372 | Inventory - Used Vehicles | | 21.00 | NBV | 21.00 |
| 2019 HONDA CIVIC \| SHHFK7H45KU416245 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HONDA CIVIC \| SHHFK7H61KU410833 | Inventory - Used Vehicles | | 19,227.50 | NBV | 19,227.50 |
| 2019 Honda Civic \| SHHFK7H64KU419932 | Inventory - Used Vehicles | | 24,259.33 | NBV | 24,259.33 |
| 2019 Honda Civic Sedan \| 2HGFC2F82KH503457 | Inventory - Used Vehicles | | 20,555.62 | NBV | 20,555.62 |
| 2019 Honda CR-V \| 7FARW1H58KE023126 | Inventory - Used Vehicles | | 19,142.40 | NBV | 19,142.40 |
| 2019 HYUNDAI ELANTRA \| 5NPD74LF7KH489961 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HYUNDAI ELANTRA \| 5NPD84LF1KH410510 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HYUNDAI ELANTRA \| 5NPD84LF5KH492368 | Inventory - Used Vehicles | | 10,025.00 | NBV | 10,025.00 |
| 2019 Hyundai Elantra \| 5NPD84LF8KH460904 | Inventory - Used Vehicles | | 14,892.08 | NBV | 14,892.08 |
| 2019 HYUNDAI ELANTRA \| 5NPD84LF9KH407838 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HYUNDAI ELANTRA \| 5NPD84LFXKH423482 | Inventory - Used Vehicles | | 10,141.25 | NBV | 10,141.25 |
| 2019 HYUNDAI ELANTRA \| KMHD84LF2KU746247 | Inventory - Used Vehicles | | 11,023.64 | NBV | 11,023.64 |
| 2019 Hyundai Elantra \| KMHH55LC1KU104401 | Inventory - Used Vehicles | | 17,588.22 | NBV | 17,588.22 |
| 2019 HYUNDAI SANTA FE \| 5NMS23AD2KH120388 | Inventory - Used Vehicles | | 11,616.02 | NBV | 11,616.02 |
| 2019 HYUNDAI SONATA \| 5NPE24AF6KH758912 | Inventory - Used Vehicles | | 12,187.00 | NBV | 12,187.00 |
| 2019 HYUNDAI SONATA \| 5NPE24AFXKH781836 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 HYUNDAI SONATA \| 5NPE34AF3KH793002 | Inventory - Used Vehicles | | 14,629.13 | NBV | 14,629.13 |
| 2019 HYUNDAI SONATA \| 5NPE34AF5KH783829 | Inventory - Used Vehicles | | 12,533.00 | NBV | 12,533.00 |
| 2019 Hyundai Tucson \| KM8J33A41KU970963 | Inventory - Used Vehicles | | 19,786.61 | NBV | 19,786.61 |
| 2019 Hyundai Tucson \| KM8J3CA40KU015281 | Inventory - Used Vehicles | | 17,038.46 | NBV | 17,038.46 |
| 2019 INFINITI QX60 \| 5N1DL0MM0KC513137 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Infiniti QX80 \| JN8AZ2NE0K9225791 | Inventory - Used Vehicles | | 30,706.41 | NBV | 30,706.41 |
| 2019 JEEP CHEROKEE \| 1C4PJLCB0KD370922 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Jeep Cherokee \| 1C4PJLDN4KD132483 | Inventory - Used Vehicles | | 17,995.96 | NBV | 17,995.96 |
| 2019 Jeep Cherokee \| 1C4PJLLB5KD312868 | Inventory - Used Vehicles | | 17,873.74 | NBV | 17,873.74 |
| 2019 JEEP CHEROKEE \| 1C4PJLLB9KD240508 | Inventory - Used Vehicles | | 12,425.00 | NBV | 12,425.00 |
| 2019 Jeep Cherokee \| 1C4PJMLB4KD423756 | Inventory - Used Vehicles | | 15,326.00 | NBV | 15,326.00 |
| 2019 JEEP COMPASS \| 3C4NJCCB1KT748909 | Inventory - Used Vehicles | | 17,885.61 | NBV | 17,885.61 |
| 2019 Jeep Compass \| 3C4NJDDBXKT618289 | Inventory - Used Vehicles | | 18,739.83 | NBV | 18,739.83 |
| 2019 JEEP GRAND CHEROKEE \| 1C4RJEAG9KC699188 | Inventory - Used Vehicles | | 15,443.81 | NBV | 15,443.81 |
| 2019 JEEP WRANGLER \| 1C4HJXDN3KW521261 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 KIA FORTE \| 3KPF24ADXKE115664 | Inventory - Used Vehicles | | 9,953.00 | NBV | 9,953.00 |
| 2019 KIA NIRO \| KNDCC3LC9K5260933 | Inventory - Used Vehicles | | 14,920.81 | NBV | 14,920.81 |
| 2019 KIA OPTIMA \| 5XXGT4L31KG278278 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 KIA OPTIMA \| 5XXGT4L32KG312695 | Inventory - Used Vehicles | | 11,625.00 | NBV | 11,625.00 |
| 2019 KIA OPTIMA \| 5XXGT4L33KG339212 | Inventory - Used Vehicles | | 12,175.00 | NBV | 12,175.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2019 Kia Optima \| 5XXGT4L34KG283636 | Inventory - Used Vehicles | | 28,028.25 | NBV | 28,028.25 |
| 2019 KIA OPTIMA \| 5XXGT4L38KG276611 | Inventory - Used Vehicles | | 4,448.96 | NBV | 4,448.96 |
| 2019 KIA OPTIMA \| 5XXGT4L38KG331476 | Inventory - Used Vehicles | | 10,325.00 | NBV | 10,325.00 |
| 2019 Kia Optima \| 5XXGT4L39KG368259 | Inventory - Used Vehicles | | 15,326.00 | NBV | 15,326.00 |
| 2019 Kia Sorento \| 5XYPG4A31KG596193 | Inventory - Used Vehicles | | 16,816.19 | NBV | 16,816.19 |
| 2019 KIA SORENTO \| 5XYPG4A32KG516240 | Inventory - Used Vehicles | | 9,137.00 | NBV | 9,137.00 |
| 2019 Kia Sorento \| 5XYPG4A34KG456901 | Inventory - Used Vehicles | | 12,036.00 | NBV | 12,036.00 |
| 2019 Kia Sorento \| 5XYPG4A39KG561708 | Inventory - Used Vehicles | | 17,557.57 | NBV | 17,557.57 |
| 2019 Kia Sorento \| 5XYPGDA55KG586896 | Inventory - Used Vehicles | | 18,041.08 | NBV | 18,041.08 |
| 2019 KIA SORENTO \| 5XYPGDA5XKG543736 | Inventory - Used Vehicles | | 11,666.25 | NBV | 11,666.25 |
| 2019 KIA SORENTO \| 5XYPH4A51KG452397 | Inventory - Used Vehicles | | 13,233.00 | NBV | 13,233.00 |
| 2019 KIA SPORTAGE \| KNDPM3AC1K7537404 | Inventory - Used Vehicles | | 10,175.00 | NBV | 10,175.00 |
| 2019 LAND ROVER RANGE ROVER SPORT \| SALWR2RU | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 MITSUBISHI OUTLANDER \| JA4AZ3A37KJ000511 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Nissan Altima \| 1N4BL4BV1KC127234 | Inventory - Used Vehicles | | 15,505.95 | NBV | 15,505.95 |
| 2019 NISSAN ALTIMA \| 1N4BL4BV7KC119414 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Nissan Altima \| 1N4BL4BV8KN322459 | Inventory - Used Vehicles | | 10,132.00 | NBV | 10,132.00 |
| 2019 Nissan Altima \| 1N4BL4CV0KN319750 | Inventory - Used Vehicles | | 5,000.00 | NBV | 5,000.00 |
| 2019 NISSAN ALTIMA \| 1N4BL4CV4KC176409 | Inventory - Used Vehicles | | 13,695.53 | NBV | 13,695.53 |
| 2019 NISSAN ALTIMA \| 1N4BL4CV8KC161377 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Nissan Armada \| JN8AY2NC6K9583687 | Inventory - Used Vehicles | | 22,868.22 | NBV | 22,868.22 |
| 2019 Nissan Armada \| JN8AY2ND0K9089060 | Inventory - Used Vehicles | | 18,707.89 | NBV | 18,707.89 |
| 2019 Nissan Armada \| JN8AY2ND1K9091609 | Inventory - Used Vehicles | | 24,261.08 | NBV | 24,261.08 |
| 2019 NISSAN FRONTIER \| 1N6AD0ER1KN750879 | Inventory - Used Vehicles | | 10.98 | NBV | 10.98 |
| 2019 NISSAN FRONTIER \| 1N6AD0ERXKN798977 | Inventory - Used Vehicles | | 17,573.37 | NBV | 17,573.37 |
| 2019 NISSAN KICKS \| 3N1CP5CU6KL471910 | Inventory - Used Vehicles | | 13,919.55 | NBV | 13,919.55 |
| 2019 NISSAN MURANO \| 5N1AZ2MJ2KN163341 | Inventory - Used Vehicles | | 16,442.94 | NBV | 16,442.94 |
| 2019 Nissan Pathfinder \| 5N1DR2MN6KC603878 | Inventory - Used Vehicles | | 13,801.00 | NBV | 13,801.00 |
| 2019 NISSAN PATHFINDER \| 5N1DR2MN7KC612234 | Inventory - Used Vehicles | | 13,913.00 | NBV | 13,913.00 |
| 2019 NISSAN ROGUE \| JN1BJ1CP4KW523285 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Nissan Rogue \| KNMAT2MT9KP549055 | Inventory - Used Vehicles | | 12,036.00 | NBV | 12,036.00 |
| 2019 NISSAN ROGUE \| KNMAT2MTXKP501483 | Inventory - Used Vehicles | | 14,100.79 | NBV | 14,100.79 |
| 2019 NISSAN ROGUE SPORT \| JN1BJ1CRXKW314182 | Inventory - Used Vehicles | | 12,241.00 | NBV | 12,241.00 |
| 2019 Nissan Sentra \| 3N1AB7AP0KY436782 | Inventory - Used Vehicles | | 8,925.82 | NBV | 8,925.82 |
| 2019 NISSAN SENTRA \| 3N1AB7AP1KY404651 | Inventory - Used Vehicles | | 12,960.00 | NBV | 12,960.00 |
| 2019 NISSAN SENTRA \| 3N1AB7AP2KY272435 | Inventory - Used Vehicles | | 10,335.00 | NBV | 10,335.00 |
| 2019 NISSAN SENTRA \| 3N1AB7AP2KY440235 | Inventory - Used Vehicles | | 12,110.00 | NBV | 12,110.00 |
| 2019 NISSAN SENTRA \| 3N1AB7AP3KY367201 | Inventory - Used Vehicles | | 8,685.00 | NBV | 8,685.00 |
| 2019 NISSAN SENTRA \| 3N1AB7AP7KY264167 | Inventory - Used Vehicles | | 7,910.00 | NBV | 7,910.00 |
| 2019 NISSAN SENTRA \| 3N1AB7AP9KY405627 | Inventory - Used Vehicles | | 8,192.00 | NBV | 8,192.00 |
| 2019 NISSAN SENTRA \| 3N1AB7AP9KY424422 | Inventory - Used Vehicles | | 7,960.00 | NBV | 7,960.00 |
| 2019 NISSAN SENTRA \| 3N1AB7APXKY408682 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 NISSAN TITAN \| 1N6AA1EK4KN525275 | Inventory - Used Vehicles | | 20,590.95 | NBV | 20,590.95 |
| 2019 NISSAN VERSA \| 3N1CN7AP2KL875544 | Inventory - Used Vehicles | | 11,083.00 | NBV | 11,083.00 |
| 2019 Ram 1500 \| 1C6RR6NM6KS709638 | Inventory - Used Vehicles | | 26,989.35 | NBV | 26,989.35 |
| 2019 Ram 1500 \| 1C6RR6TT3KS509472 | Inventory - Used Vehicles | | 25,662.40 | NBV | 25,662.40 |
| 2019 RAM 1500 \| 1C6RR6TT7KS711621 | Inventory - Used Vehicles | | 18,250.00 | NBV | 18,250.00 |
| 2019 RAM 1500 \| 1C6RR7FG7KS738399 | Inventory - Used Vehicles | | 14,561.42 | NBV | 14,561.42 |
| 2019 RAM 1500 \| 1C6RR7GG3KS631378 | Inventory - Used Vehicles | | 29,379.94 | NBV | 29,379.94 |
| 2019 Ram 1500 \| 1C6RR7LTXKS605489 | Inventory - Used Vehicles | | 30,017.60 | NBV | 30,017.60 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2019 Ram 1500 \| 1C6RREFG6KN666856 | Inventory - Used Vehicles | | 17,890.00 | NBV | 17,890.00 |
| 2019 RAM 1500 \| 1C6RRFFG4KN791098 | Inventory - Used Vehicles | | 23,032.00 | NBV | 23,032.00 |
| 2019 Ram 1500 \| 1C6SRFBTXKN714756 | Inventory - Used Vehicles | | 25,258.32 | NBV | 25,258.32 |
| 2019 Ram 1500 \| 1C6SRFDT8KN806719 | Inventory - Used Vehicles | | 29,379.00 | NBV | 29,379.00 |
| 2019 RAM 1500 \| 3C6JR6DGXKG511046 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Ram ProMaster City \| ZFBHRFAB2K6N67891 | Inventory - Used Vehicles | | 16,380.77 | NBV | 16,380.77 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA0KF308263 | Inventory - Used Vehicles | | 12,843.50 | NBV | 12,843.50 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA0KF415961 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Tesla Model 3 \| 5YJ3E1EA0KF444957 | Inventory - Used Vehicles | | 20,741.59 | NBV | 20,741.59 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA0KF536876 | Inventory - Used Vehicles | | 18,423.00 | NBV | 18,423.00 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA1KF434907 | Inventory - Used Vehicles | | 551.00 | NBV | 551.00 |
| 2019 Tesla Model 3 \| 5YJ3E1EA2KF397351 | Inventory - Used Vehicles | | 20,293.97 | NBV | 20,293.97 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA3KF328328 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Tesla Model 3 \| 5YJ3E1EA3KF357697 | Inventory - Used Vehicles | | 22,854.37 | NBV | 22,854.37 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA4KF190718 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA5KF395190 | Inventory - Used Vehicles | | 22,516.00 | NBV | 22,516.00 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EA5KF421190 | Inventory - Used Vehicles | | 20,283.00 | NBV | 20,283.00 |
| 2019 Tesla Model 3 \| 5YJ3E1EB2KF391140 | Inventory - Used Vehicles | | 26,019.48 | NBV | 26,019.48 |
| 2019 TESLA MODEL 3 \| 5YJ3E1EBXKF391080 | Inventory - Used Vehicles | | 25,201.50 | NBV | 25,201.50 |
| 2019 TOYOTA CAMRY \| 4T1B11HK1KU278298 | Inventory - Used Vehicles | | 16,012.68 | NBV | 16,012.68 |
| 2019 TOYOTA CAMRY \| 4T1B11HK3KU273717 | Inventory - Used Vehicles | | 16,693.00 | NBV | 16,693.00 |
| 2019 TOYOTA CAMRY \| 4T1B11HK7KU229896 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Toyota Camry \| 4T1B11HK8KU831903 | Inventory - Used Vehicles | | 23,372.19 | NBV | 23,372.19 |
| 2019 TOYOTA CAMRY \| 4T1B11HKXKU274184 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 TOYOTA CAMRY \| 4T1B11HKXKU718762 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 TOYOTA CAMRY \| 4T1BZ1HK5KU032010 | Inventory - Used Vehicles | | 19,685.35 | NBV | 19,685.35 |
| 2019 TOYOTA COROLLA \| 2T1BURHE1KC126460 | Inventory - Used Vehicles | | 12,996.26 | NBV | 12,996.26 |
| 2019 TOYOTA COROLLA \| 2T1BURHE8KC149458 | Inventory - Used Vehicles | | 14,120.00 | NBV | 14,120.00 |
| 2019 TOYOTA COROLLA \| 5YFBURHE4KP933586 | Inventory - Used Vehicles | | 12,195.00 | NBV | 12,195.00 |
| 2019 TOYOTA HIGHLANDER \| 5TDZZRFH7KS291708 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 Toyota Mirai \| JTDBVRBD6KA005733 | Inventory - Used Vehicles | | 3,500.00 | NBV | 3,500.00 |
| 2019 Toyota Sienna \| 5TDYZ3DC9KS980973 | Inventory - Used Vehicles | | 31,768.53 | NBV | 31,768.53 |
| 2019 TOYOTA TACOMA \| 3TMAZ5CN1KM086711 | Inventory - Used Vehicles | | 27,132.00 | NBV | 27,132.00 |
| 2019 TOYOTA TACOMA \| 3TMAZ5CN1KM097658 | Inventory - Used Vehicles | | 29,116.66 | NBV | 29,116.66 |
| 2019 Toyota Tacoma \| 3TMAZ5CN5KM103817 | Inventory - Used Vehicles | | 28,121.21 | NBV | 28,121.21 |
| 2019 Toyota Tacoma \| 3TMAZ5CN6KM087434 | Inventory - Used Vehicles | | 29,367.75 | NBV | 29,367.75 |
| 2019 TOYOTA TACOMA \| 3TMBZ5DN5KM019578 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 TOYOTA TACOMA \| 3TMBZ5DN6KM022585 | Inventory - Used Vehicles | | 31,813.36 | NBV | 31,813.36 |
| 2019 Toyota Tacoma \| 3TMCZ5AN0KM192854 | Inventory - Used Vehicles | | 30,793.08 | NBV | 30,793.08 |
| 2019 Volkswagen Atlas \| 1V2ER2CAXKC541214 | Inventory - Used Vehicles | | 22,037.12 | NBV | 22,037.12 |
| 2019 VOLKSWAGEN ATLAS \| 1V2YR2CA1KC508728 | Inventory - Used Vehicles | | 17,100.00 | NBV | 17,100.00 |
| 2019 VOLKSWAGEN JETTA \| 3VWC57BU0KM131479 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 VOLKSWAGEN JETTA \| 3VWC57BU1KM152888 | Inventory - Used Vehicles | | 11,266.00 | NBV | 11,266.00 |
| 2019 Volkswagen Jetta \| 3VWC57BU2KM271503 | Inventory - Used Vehicles | | 16,808.81 | NBV | 16,808.81 |
| 2019 Volkswagen Jetta \| 3VWC57BU4KM220763 | Inventory - Used Vehicles | | 15,171.26 | NBV | 15,171.26 |
| 2019 Volkswagen Jetta \| 3VWC57BU5KM226250 | Inventory - Used Vehicles | | 12,781.40 | NBV | 12,781.40 |
| 2019 VOLKSWAGEN JETTA \| 3VWC57BU6KM181688 | Inventory - Used Vehicles | | 11,691.00 | NBV | 11,691.00 |
| 2019 Volkswagen Jetta \| 3VWC57BU6KM235037 | Inventory - Used Vehicles | | 17,657.08 | NBV | 17,657.08 |
| 2019 VOLKSWAGEN JETTA \| 3VWC57BU7KM082278 | Inventory - Used Vehicles | | 12,875.72 | NBV | 12,875.72 |
| 2019 VOLKSWAGEN JETTA \| 3VWC57BU8KM201293 | Inventory - Used Vehicles | | 13,908.00 | NBV | 13,908.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2019 VOLKSWAGEN JETTA \| 3VWCB7BU7KM202511 | Inventory - Used Vehicles | | 12,991.00 | NBV | 12,991.00 |
| 2019 Volkswagen Jetta \| 3VWCB7BU9KM138892 | Inventory - Used Vehicles | | 14,553.12 | NBV | 14,553.12 |
| 2019 VOLKSWAGEN JETTA \| 3VWG57BUXKM255891 | Inventory - Used Vehicles | | 20,300.00 | NBV | 20,300.00 |
| 2019 VOLKSWAGEN TIGUAN \| 3VV1B7AX2KM048622 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2019 VOLKSWAGEN TIGUAN \| 3VV3B7AX1KM043002 | Inventory - Used Vehicles | | 17,949.81 | NBV | 17,949.81 |
| 2020 Audi Q3 \| WA1EECF31L1025802 | Inventory - Used Vehicles | | 23,055.81 | NBV | 23,055.81 |
| 2020 BMW X3 \| 5UXTY3C09LLU70189 | Inventory - Used Vehicles | | 18,322.59 | NBV | 18,322.59 |
| 2020 Buick Enclave \| 5GAERBKW0LJ107462 | Inventory - Used Vehicles | | 17,034.78 | NBV | 17,034.78 |
| 2020 Buick Enclave \| 5GAERBKW8LJ119360 | Inventory - Used Vehicles | | 22,404.45 | NBV | 22,404.45 |
| 2020 BUICK ENCLAVE \| 5GAEVAKWXLJ115901 | Inventory - Used Vehicles | | 23,794.30 | NBV | 23,794.30 |
| 2020 BUICK ENCORE \| KL4MMCSL0LB118759 | Inventory - Used Vehicles | | 15,495.55 | NBV | 15,495.55 |
| 2020 BUICK ENCORE \| KL4MMDS25LB079146 | Inventory - Used Vehicles | | 11,650.00 | NBV | 11,650.00 |
| 2020 Cadillac XT5 \| 1GYKNAR43LZ222113 | Inventory - Used Vehicles | | 24,641.87 | NBV | 24,641.87 |
| 2020 CHEVROLET COLORADO \| 1GCGSBEN7L1244462 | Inventory - Used Vehicles | | 19,071.45 | NBV | 19,071.45 |
| 2020 CHEVROLET COLORADO \| 1GCGSCEN1L1216324 | Inventory - Used Vehicles | | 24,338.49 | NBV | 24,338.49 |
| 2020 CHEVROLET EQUINOX \| 2GNAX5EV8L6201679 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Chevrolet Equinox \| 2GNAXJEV3L6241189 | Inventory - Used Vehicles | | 17,731.49 | NBV | 17,731.49 |
| 2020 Chevrolet Equinox \| 2GNAXJEV4L6155857 | Inventory - Used Vehicles | | 12,967.00 | NBV | 12,967.00 |
| 2020 CHEVROLET EQUINOX \| 2GNAXJEV9L6204924 | Inventory - Used Vehicles | | 19,664.68 | NBV | 19,664.68 |
| 2020 CHEVROLET EQUINOX \| 2GNAXKEVXL6109987 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 CHEVROLET EQUINOX \| 2GNAXKEVXL6243513 | Inventory - Used Vehicles | | 12,300.00 | NBV | 12,300.00 |
| 2020 CHEVROLET EQUINOX \| 2GNAXUEV0L6224531 | Inventory - Used Vehicles | | 17,899.22 | NBV | 17,899.22 |
| 2020 Chevrolet Equinox \| 2GNAXUEVXL6200429 | Inventory - Used Vehicles | | 20,030.31 | NBV | 20,030.31 |
| 2020 CHEVROLET EQUINOX \| 3GNAXHEV7LS698114 | Inventory - Used Vehicles | | 15,075.00 | NBV | 15,075.00 |
| 2020 CHEVROLET EQUINOX \| 3GNAXHEV9LS630218 | Inventory - Used Vehicles | | 14,550.00 | NBV | 14,550.00 |
| 2020 CHEVROLET EQUINOX \| 3GNAXJEV5LS729643 | Inventory - Used Vehicles | | 15,592.44 | NBV | 15,592.44 |
| 2020 CHEVROLET EQUINOX \| 3GNAXKEV6LL206616 | Inventory - Used Vehicles | | 11,050.00 | NBV | 11,050.00 |
| 2020 CHEVROLET EQUINOX \| 3GNAXKEVXLS729479 | Inventory - Used Vehicles | | 19,893.61 | NBV | 19,893.61 |
| 2020 Chevrolet Equinox \| 3GNAXTEV1LS725102 | Inventory - Used Vehicles | | 19,146.22 | NBV | 19,146.22 |
| 2020 Chevrolet Equinox \| 3GNAXTEV5LS725104 | Inventory - Used Vehicles | | 19,572.25 | NBV | 19,572.25 |
| 2020 CHEVROLET EQUINOX \| 3GNAXUEV1LL315576 | Inventory - Used Vehicles | | 13,875.00 | NBV | 13,875.00 |
| 2020 Chevrolet Equinox \| 3GNAXUEV9LS622791 | Inventory - Used Vehicles | | 18,647.27 | NBV | 18,647.27 |
| 2020 CHEVROLET EXPRESS 2500 \| 1GCWGAFG6L1210 | Inventory - Used Vehicles | | 19,549.89 | NBV | 19,549.89 |
| 2020 CHEVROLET IMPALA \| 2G11Z5S38L9106021 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Chevrolet Malibu \| 1G1ZC5ST0LF145519 | Inventory - Used Vehicles | | 19,319.69 | NBV | 19,319.69 |
| 2020 CHEVROLET MALIBU \| 1G1ZC5ST2LF105250 | Inventory - Used Vehicles | | 8,550.00 | NBV | 8,550.00 |
| 2020 CHEVROLET MALIBU \| 1G1ZC5STXLF115184 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5ST2LF042180 | Inventory - Used Vehicles | | 15,328.06 | NBV | 15,328.06 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5ST2LF059464 | Inventory - Used Vehicles | | 26,052.80 | NBV | 26,052.80 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5ST2LF082517 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5ST4LF089744 | Inventory - Used Vehicles | | 17,449.23 | NBV | 17,449.23 |
| 2020 Chevrolet Malibu \| 1G1ZD5ST6LF055868 | Inventory - Used Vehicles | | 25,795.27 | NBV | 25,795.27 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5ST6LF078986 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5ST8LF075166 | Inventory - Used Vehicles | | 12,300.00 | NBV | 12,300.00 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5ST9LF062989 | Inventory - Used Vehicles | | 10,100.00 | NBV | 10,100.00 |
| 2020 CHEVROLET MALIBU \| 1G1ZD5STXLF057171 | Inventory - Used Vehicles | | 10,000.00 | NBV | 10,000.00 |
| 2020 CHEVROLET SILVERADO 1500 \| 1GCPWDED3LZ2 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Chevrolet Silverado 1500 \| 1GCRYAEF1LZ281972 | Inventory - Used Vehicles | | 25,542.41 | NBV | 25,542.41 |
| 2020 CHEVROLET SILVERADO 1500 \| 1GCRYAEF6LZ32 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Chevrolet Silverado 1500 \| 1GCUYDED4LZ326543 | Inventory - Used Vehicles | | 30,735.53 | NBV | 30,735.53 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2020 CHEVROLET SILVERADO 1500 \| 3GCPWCEDXLG3 | Inventory - Used Vehicles | | 26,037.00 | NBV | 26,037.00 |
| 2020 Chevrolet Silverado 1500 \| 3GCPWEET0LG16409ξ | Inventory - Used Vehicles | | 30,267.21 | NBV | 30,267.21 |
| 2020 Chevrolet Silverado 1500 \| 3GCUYDED4LG44496 | Inventory - Used Vehicles | | 29,390.00 | NBV | 29,390.00 |
| 2020 CHEVROLET SILVERADO 1500 \| 3GCUYDET2LG2( | Inventory - Used Vehicles | | 24,212.00 | NBV | 24,212.00 |
| 2020 Chevrolet Silverado 1500 \| 3GCUYEED0LG45452ξ | Inventory - Used Vehicles | | 33,974.51 | NBV | 33,974.51 |
| 2020 CHEVROLET SONIC \| 1G1JG6SB0L4125166 | Inventory - Used Vehicles | | 12,951.18 | NBV | 12,951.18 |
| 2020 CHEVROLET SONIC \| 1G1JG6SB2L4129817 | Inventory - Used Vehicles | | 11,601.28 | NBV | 11,601.28 |
| 2020 CHEVROLET SONIC \| 1G1JG6SB5L4128581 | Inventory - Used Vehicles | | 16,106.12 | NBV | 16,106.12 |
| 2020 Chevrolet Sonic \| 1G1JG6SB5L4129309 | Inventory - Used Vehicles | | 13,700.34 | NBV | 13,700.34 |
| 2020 CHEVROLET SONIC \| 1G1JG6SB6L4123907 | Inventory - Used Vehicles | | 13,495.77 | NBV | 13,495.77 |
| 2020 CHEVROLET SONIC \| 1G1JG6SB6L4131666 | Inventory - Used Vehicles | | 8,350.00 | NBV | 8,350.00 |
| 2020 CHEVROLET SONIC \| 1G1JG6SB8L4124301 | Inventory - Used Vehicles | | 12,676.49 | NBV | 12,676.49 |
| 2020 CHEVROLET SONIC \| 1G1JG6SBXL4122453 | Inventory - Used Vehicles | | 14,266.47 | NBV | 14,266.47 |
| 2020 Chevrolet Spark \| KL8CH6SA2LC403181 | Inventory - Used Vehicles | | 13,912.93 | NBV | 13,912.93 |
| 2020 CHEVROLET TAHOE \| 1GNSCBKC5LR155623 | Inventory - Used Vehicles | | 32,632.53 | NBV | 32,632.53 |
| 2020 CHEVROLET TAHOE \| 1GNSCBKC6LR169384 | Inventory - Used Vehicles | | 26,903.44 | NBV | 26,903.44 |
| 2020 Chevrolet Tahoe \| 1GNSKBKC4LR217919 | Inventory - Used Vehicles | | 32,100.24 | NBV | 32,100.24 |
| 2020 CHEVROLET TAHOE \| 1GNSKBKC7LR188478 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Chevrolet Traverse \| 1GNERGKW0LJ302870 | Inventory - Used Vehicles | | 23,211.52 | NBV | 23,211.52 |
| 2020 Chevrolet Traverse \| 1GNERGKW9LJ192367 | Inventory - Used Vehicles | | 20,024.74 | NBV | 20,024.74 |
| 2020 CHEVROLET TRAX \| 3GNCJPSB2LL159098 | Inventory - Used Vehicles | | 11,125.00 | NBV | 11,125.00 |
| 2020 CHEVROLET TRAX \| KL7CJKSB5LB321302 | Inventory - Used Vehicles | | 10,796.14 | NBV | 10,796.14 |
| 2020 Dodge Durango \| 1C4RDHAG7LC187035 | Inventory - Used Vehicles | | 22,079.21 | NBV | 22,079.21 |
| 2020 DODGE DURANGO \| 1C4RDHDG5LC259328 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 DODGE DURANGO \| 1C4RDHDG8LC130127 | Inventory - Used Vehicles | | 19,838.14 | NBV | 19,838.14 |
| 2020 Dodge Durango \| 1C4RDJAG1LC213894 | Inventory - Used Vehicles | | 21,388.15 | NBV | 21,388.15 |
| 2020 Dodge Durango \| 1C4RDJDG2LC286400 | Inventory - Used Vehicles | | 24,574.62 | NBV | 24,574.62 |
| 2020 Dodge Durango \| 1C4RDJDGXLC330059 | Inventory - Used Vehicles | | 25,650.37 | NBV | 25,650.37 |
| 2020 DODGE JOURNEY \| 3C4PDCAB6LT260639 | Inventory - Used Vehicles | | 15,799.25 | NBV | 15,799.25 |
| 2020 DODGE JOURNEY \| 3C4PDCAB9LT199710 | Inventory - Used Vehicles | | 22,883.18 | NBV | 22,883.18 |
| 2020 DODGE JOURNEY \| 3C4PDCGB0LT272888 | Inventory - Used Vehicles | | 17,308.21 | NBV | 17,308.21 |
| 2020 DODGE JOURNEY \| 3C4PDCGB1LT264234 | Inventory - Used Vehicles | | 13,225.00 | NBV | 13,225.00 |
| 2020 DODGE JOURNEY \| 3C4PDCGB5LT195175 | Inventory - Used Vehicles | | 13,750.00 | NBV | 13,750.00 |
| 2020 DODGE JOURNEY \| 3C4PDCGB7LT188597 | Inventory - Used Vehicles | | 13,050.00 | NBV | 13,050.00 |
| 2020 DODGE JOURNEY \| 3C4PDCGB7LT268871 | Inventory - Used Vehicles | | 178.00 | NBV | 178.00 |
| 2020 Ford EcoSport \| MAJ3S2KE1LC336390 | Inventory - Used Vehicles | | 16,918.88 | NBV | 16,918.88 |
| 2020 FORD EDGE \| 2FMPK3J95LBA44159 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Ford Escape \| 1FMCU0F67LUA37665 | Inventory - Used Vehicles | | 17,659.54 | NBV | 17,659.54 |
| 2020 Ford Expedition \| 1FMJK1HT7LEA04519 | Inventory - Used Vehicles | | 29,053.82 | NBV | 29,053.82 |
| 2020 Ford Explorer \| 1FMSK7DH2LGA80890 | Inventory - Used Vehicles | | 13,034.70 | NBV | 13,034.70 |
| 2020 Ford Explorer \| 1FMSK7DH6LGB12126 | Inventory - Used Vehicles | | 19,717.56 | NBV | 19,717.56 |
| 2020 Ford Explorer \| 1FMSK7DH6LGB29394 | Inventory - Used Vehicles | | 20,396.00 | NBV | 20,396.00 |
| 2020 FORD EXPLORER \| 1FMSK7DHXLGB34940 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 FORD EXPLORER \| 1FMSK8DH2LGD17111 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 FORD F-150 \| 1FTEW1C41LFA25001 | Inventory - Used Vehicles | | 24,616.00 | NBV | 24,616.00 |
| 2020 FORD F-150 \| 1FTEW1C56LKE25944 | Inventory - Used Vehicles | | 25,702.00 | NBV | 25,702.00 |
| 2020 FORD F-150 \| 1FTEW1C57LKD51126 | Inventory - Used Vehicles | | 28,510.68 | NBV | 28,510.68 |
| 2020 Ford F-150 \| 1FTEW1CP5LKD39879 | Inventory - Used Vehicles | | 26,121.92 | NBV | 26,121.92 |
| 2020 Ford F-150 \| 1FTEW1E47LFC82449 | Inventory - Used Vehicles | | 28,674.00 | NBV | 28,674.00 |
| 2020 FORD F-150 \| 1FTEW1E47LKD31804 | Inventory - Used Vehicles | | 24,513.66 | NBV | 24,513.66 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2020 Ford F-150 \| 1FTEW1E49LKE07684 | Inventory - Used Vehicles | | 29,948.23 | NBV | 29,948.23 |
| 2020 Ford F-150 \| 1FTEW1E54LFA63750 | Inventory - Used Vehicles | | 28,626.94 | NBV | 28,626.94 |
| 2020 Ford F-150 \| 1FTEW1EB6LKD12658 | Inventory - Used Vehicles | | 25,912.08 | NBV | 25,912.08 |
| 2020 FORD F-150 \| 1FTFW1E49LKD82743 | Inventory - Used Vehicles | | 24,658.14 | NBV | 24,658.14 |
| 2020 FORD FUSION \| 3FA6P0CD3LR227620 | Inventory - Used Vehicles | | 19,129.68 | NBV | 19,129.68 |
| 2020 FORD FUSION \| 3FA6P0CDXLR115543 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 FORD FUSION \| 3FA6P0D90LR118137 | Inventory - Used Vehicles | | 19,924.05 | NBV | 19,924.05 |
| 2020 FORD FUSION \| 3FA6P0D91LR203391 | Inventory - Used Vehicles | | 20,222.53 | NBV | 20,222.53 |
| 2020 FORD FUSION \| 3FA6P0D92LR152905 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Ford Fusion \| 3FA6P0HD3LR113402 | Inventory - Used Vehicles | | 13,651.54 | NBV | 13,651.54 |
| 2020 FORD FUSION \| 3FA6P0HD5LR120190 | Inventory - Used Vehicles | | 17,179.68 | NBV | 17,179.68 |
| 2020 FORD FUSION \| 3FA6P0HD5LR150869 | Inventory - Used Vehicles | | 13,050.00 | NBV | 13,050.00 |
| 2020 FORD FUSION \| 3FA6P0HD5LR180146 | Inventory - Used Vehicles | | 20,260.95 | NBV | 20,260.95 |
| 2020 Ford Fusion \| 3FA6P0HD8LR154186 | Inventory - Used Vehicles | | 15,100.14 | NBV | 15,100.14 |
| 2020 Ford Fusion \| 3FA6P0HD8LR219215 | Inventory - Used Vehicles | | 15,914.78 | NBV | 15,914.78 |
| 2020 FORD FUSION \| 3FA6P0HD9LR191747 | Inventory - Used Vehicles | | 15,800.00 | NBV | 15,800.00 |
| 2020 Ford Fusion \| 3FA6P0T99LR241565 | Inventory - Used Vehicles | | 26,744.33 | NBV | 26,744.33 |
| 2020 FORD RANGER \| 1FTER4EH3LLA42277 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 FORD RANGER \| 1FTER4EH9LLA08926 | Inventory - Used Vehicles | | 20,967.26 | NBV | 20,967.26 |
| 2020 Ford Transit 150 \| 1FTYE1Y84LKB41182 | Inventory - Used Vehicles | | 20,621.81 | NBV | 20,621.81 |
| 2020 Honda Accord \| 1HGCV1F10LA022598 | Inventory - Used Vehicles | | 21,836.71 | NBV | 21,836.71 |
| 2020 Honda Accord \| 1HGCV1F12LA095035 | Inventory - Used Vehicles | | 24,461.52 | NBV | 24,461.52 |
| 2020 Honda Accord \| 1HGCV1F13LA111517 | Inventory - Used Vehicles | | 20,182.86 | NBV | 20,182.86 |
| 2020 Honda Accord \| 1HGCV1F14LA095666 | Inventory - Used Vehicles | | 22,042.71 | NBV | 22,042.71 |
| 2020 Honda Accord \| 1HGCV1F15LA047562 | Inventory - Used Vehicles | | 23,111.65 | NBV | 23,111.65 |
| 2020 HONDA ACCORD \| 1HGCV1F15LA060487 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Honda Accord \| 1HGCV1F15LA075443 | Inventory - Used Vehicles | | 24,524.49 | NBV | 24,524.49 |
| 2020 Honda Accord \| 1HGCV1F18LA153682 | Inventory - Used Vehicles | | 24,768.55 | NBV | 24,768.55 |
| 2020 HONDA ACCORD \| 1HGCV1F19LA021515 | Inventory - Used Vehicles | | 17,925.00 | NBV | 17,925.00 |
| 2020 Honda Accord \| 1HGCV1F1XLA054815 | Inventory - Used Vehicles | | 24,334.40 | NBV | 24,334.40 |
| 2020 Honda Accord \| 1HGCV1F31LA001342 | Inventory - Used Vehicles | | 23,576.42 | NBV | 23,576.42 |
| 2020 HONDA ACCORD \| 1HGCV1F32LA142596 | Inventory - Used Vehicles | | 18,150.00 | NBV | 18,150.00 |
| 2020 Honda Accord \| 1HGCV1F33LA000564 | Inventory - Used Vehicles | | 21,801.28 | NBV | 21,801.28 |
| 2020 HONDA ACCORD \| 1HGCV1F34LA056867 | Inventory - Used Vehicles | | 19,725.00 | NBV | 19,725.00 |
| 2020 HONDA ACCORD \| 1HGCV1F36LA100786 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Honda Accord \| 1HGCV1F46LA045359 | Inventory - Used Vehicles | | 25,370.69 | NBV | 25,370.69 |
| 2020 Honda Civic \| 19XFC1F34LE203588 | Inventory - Used Vehicles | | 21,639.66 | NBV | 21,639.66 |
| 2020 Honda Civic \| 19XFC2F66LE018328 | Inventory - Used Vehicles | | 23,622.12 | NBV | 23,622.12 |
| 2020 HONDA CIVIC \| 19XFC2F84LE209263 | Inventory - Used Vehicles | | 20,700.00 | NBV | 20,700.00 |
| 2020 Honda Civic \| 19XFC2F85LE208459 | Inventory - Used Vehicles | | 18,571.00 | NBV | 18,571.00 |
| 2020 Honda Civic \| 2HGFC2F60LH504820 | Inventory - Used Vehicles | | 20,859.81 | NBV | 20,859.81 |
| 2020 HONDA CIVIC \| 2HGFC2F61LH578375 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Honda Civic \| 2HGFC2F63LH560458 | Inventory - Used Vehicles | | 22,545.81 | NBV | 22,545.81 |
| 2020 Honda Civic \| 2HGFC2F66LH549650 | Inventory - Used Vehicles | | 20,598.53 | NBV | 20,598.53 |
| 2020 HONDA CIVIC \| 2HGFC2F66LH578551 | Inventory - Used Vehicles | | 18,385.67 | NBV | 18,385.67 |
| 2020 Honda Civic \| 2HGFC2F68LH507206 | Inventory - Used Vehicles | | 21,554.47 | NBV | 21,554.47 |
| 2020 HONDA CIVIC \| 2HGFC2F68LH557474 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 HONDA CIVIC \| 2HGFC2F68LH579068 | Inventory - Used Vehicles | | 19,325.00 | NBV | 19,325.00 |
| 2020 Honda Civic \| 2HGFC2F69LH584893 | Inventory - Used Vehicles | | 23,112.15 | NBV | 23,112.15 |
| 2020 Honda Civic \| 2HGFC2F6XLH540109 | Inventory - Used Vehicles | | 21,707.66 | NBV | 21,707.66 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2020 HONDA CIVIC \| 2HGFC2F83LH522312 | Inventory - Used Vehicles | | 20,627.00 | NBV | 20,627.00 |
| 2020 Honda Civic \| 2HGFC2F84LH540270 | Inventory - Used Vehicles | | 18,484.01 | NBV | 18,484.01 |
| 2020 Honda Civic \| 2HGFC2F84LH588920 | Inventory - Used Vehicles | | 20,690.27 | NBV | 20,690.27 |
| 2020 Honda Civic \| 2HGFC2F87LH524208 | Inventory - Used Vehicles | | 22,908.67 | NBV | 22,908.67 |
| 2020 HONDA CIVIC \| 2HGFC2F87LH574736 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 HONDA CIVIC \| 2HGFC2F8XLH549975 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 HONDA CIVIC \| SHHFK7H90LU407045 | Inventory - Used Vehicles | | 25,207.00 | NBV | 25,207.00 |
| 2020 HONDA CIVIC HATCHBACK \| SHHFK7H93LU407; | Inventory - Used Vehicles | | 23,050.00 | NBV | 23,050.00 |
| 2020 HONDA CIVIC SEDAN \| 2HGFC2F64LH571145 | Inventory - Used Vehicles | | 17,375.00 | NBV | 17,375.00 |
| 2020 Honda Pilot \| 5FNYF5H53LB015368 | Inventory - Used Vehicles | | 25,259.47 | NBV | 25,259.47 |
| 2020 Honda Ridgeline \| 5FPYK3F50LB015676 | Inventory - Used Vehicles | | 29,455.42 | NBV | 29,455.42 |
| 2020 Hyundai Elantra \| 5NPD84LF1LH601152 | Inventory - Used Vehicles | | 15,326.00 | NBV | 15,326.00 |
| 2020 Hyundai Elantra \| 5NPD84LF5LH538363 | Inventory - Used Vehicles | | 21,317.64 | NBV | 21,317.64 |
| 2020 HYUNDAI ELANTRA \| 5NPD84LF6LH500852 | Inventory - Used Vehicles | | 13,191.00 | NBV | 13,191.00 |
| 2020 HYUNDAI ELANTRA \| 5NPD84LF6LH529526 | Inventory - Used Vehicles | | 16,727.10 | NBV | 16,727.10 |
| 2020 HYUNDAI ELANTRA \| 5NPD84LFXLH520733 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Hyundai Kona \| KM8K22AAXLU526554 | Inventory - Used Vehicles | | 18,405.93 | NBV | 18,405.93 |
| 2020 Hyundai Palisade \| KM8R54HE6LU137579 | Inventory - Used Vehicles | | 26,541.45 | NBV | 26,541.45 |
| 2020 Hyundai Santa Fe \| 5NMS33AD3LH275434 | Inventory - Used Vehicles | | 25,642.12 | NBV | 25,642.12 |
| 2020 HYUNDAI SANTA FE \| 5NMS33AD6LH248180 | Inventory - Used Vehicles | | 15,950.00 | NBV | 15,950.00 |
| 2020 HYUNDAI SONATA \| 5NPEG4JA7LH021757 | Inventory - Used Vehicles | | 14,625.00 | NBV | 14,625.00 |
| 2020 Hyundai Sonata \| 5NPEJ4J28LH047777 | Inventory - Used Vehicles | | 18,124.50 | NBV | 18,124.50 |
| 2020 Hyundai Tucson \| KM8J23A44LU091011 | Inventory - Used Vehicles | | 17,268.61 | NBV | 17,268.61 |
| 2020 Infiniti QX50 \| 3PCAJ5M1XLF121528 | Inventory - Used Vehicles | | 20,873.03 | NBV | 20,873.03 |
| 2020 Infiniti QX80 \| JN8AZ2NF9L9702972 | Inventory - Used Vehicles | | 32,051.57 | NBV | 32,051.57 |
| 2020 JEEP CHEROKEE \| 1C4PJLCB4LD614976 | Inventory - Used Vehicles | | 10,700.00 | NBV | 10,700.00 |
| 2020 Jeep Cherokee \| 1C4PJLCB8LD547718 | Inventory - Used Vehicles | | 20,021.19 | NBV | 20,021.19 |
| 2020 Jeep Cherokee \| 1C4PJLLBXLD569980 | Inventory - Used Vehicles | | 15,346.87 | NBV | 15,346.87 |
| 2020 Jeep Cherokee \| 1C4PJMCB6LD546671 | Inventory - Used Vehicles | | 20,085.50 | NBV | 20,085.50 |
| 2020 Jeep Cherokee \| 1C4PJMDN1LD624721 | Inventory - Used Vehicles | | 21,960.90 | NBV | 21,960.90 |
| 2020 Jeep Cherokee \| 1C4PJMDX1LD529108 | Inventory - Used Vehicles | | 20,902.96 | NBV | 20,902.96 |
| 2020 JEEP CHEROKEE \| 1C4PJMDX4LD566377 | Inventory - Used Vehicles | | 17,450.00 | NBV | 17,450.00 |
| 2020 Jeep Cherokee \| 1C4PJMLB0LD514105 | Inventory - Used Vehicles | | 18,413.78 | NBV | 18,413.78 |
| 2020 Jeep Cherokee \| 1C4PJMLBXLD539688 | Inventory - Used Vehicles | | 17,289.94 | NBV | 17,289.94 |
| 2020 JEEP CHEROKEE \| 1C4PJMLX3LD631432 | Inventory - Used Vehicles | | 16,900.00 | NBV | 16,900.00 |
| 2020 Jeep Compass \| 3C4NJDDB9LT170726 | Inventory - Used Vehicles | | 13,665.00 | NBV | 13,665.00 |
| 2020 Jeep Renegade \| ZACNJBC13LPL11856 | Inventory - Used Vehicles | | 20,340.57 | NBV | 20,340.57 |
| 2020 KIA FORTE \| 3KPF24AD4LE147480 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Kia Forte \| 3KPF44AC8LE153848 | Inventory - Used Vehicles | | 14,798.86 | NBV | 14,798.86 |
| 2020 Kia Niro \| KNDCE3LG9L5055207 | Inventory - Used Vehicles | | 20,407.75 | NBV | 20,407.75 |
| 2020 KIA NIRO \| KNDCE3LG9L5060455 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 KIA OPTIMA \| 5XXGT4L30LG418645 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Kia Optima \| 5XXGT4L30LG432352 | Inventory - Used Vehicles | | 15,588.97 | NBV | 15,588.97 |
| 2020 KIA OPTIMA \| 5XXGT4L31LG432151 | Inventory - Used Vehicles | | 12,907.92 | NBV | 12,907.92 |
| 2020 KIA OPTIMA \| 5XXGT4L35LG392396 | Inventory - Used Vehicles | | 8,308.00 | NBV | 8,308.00 |
| 2020 KIA OPTIMA \| 5XXGT4L38LG391999 | Inventory - Used Vehicles | | 11,982.00 | NBV | 11,982.00 |
| 2020 KIA OPTIMA \| 5XXGT4L39LG438716 | Inventory - Used Vehicles | | 12,178.00 | NBV | 12,178.00 |
| 2020 KIA OPTIMA \| 5XXGT4L3XLG393804 | Inventory - Used Vehicles | | 13,950.00 | NBV | 13,950.00 |
| 2020 KIA OPTIMA \| 5XXGT4L3XLG434383 | Inventory - Used Vehicles | | 15,325.00 | NBV | 15,325.00 |
| 2020 Kia Sorento \| 5XYPG4A30LG641691 | Inventory - Used Vehicles | | 17,866.28 | NBV | 17,866.28 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2020 Kia Sorento \| 5XYPG4A32LG698023 | Inventory - Used Vehicles | | 20,344.57 | NBV | 20,344.57 |
| 2020 KIA SORENTO \| 5XYPG4A36LG689065 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 KIA SORENTO \| 5XYPG4A52LG672135 | Inventory - Used Vehicles | | 15,615.10 | NBV | 15,615.10 |
| 2020 Kia Sorento \| 5XYPG4A53LG619153 | Inventory - Used Vehicles | | 19,528.34 | NBV | 19,528.34 |
| 2020 KIA SORENTO \| 5XYPG4A56LG637579 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Kia Sorento \| 5XYPH4A5XLG678164 | Inventory - Used Vehicles | | 21,159.48 | NBV | 21,159.48 |
| 2020 Kia Sorento \| 5XYPHDA53LG673517 | Inventory - Used Vehicles | | 20,844.90 | NBV | 20,844.90 |
| 2020 Kia Soul \| KNDJ23AU2L7721577 | Inventory - Used Vehicles | | 14,646.04 | NBV | 14,646.04 |
| 2020 Kia Soul \| KNDJ23AU6L7721291 | Inventory - Used Vehicles | | 10,665.02 | NBV | 10,665.02 |
| 2020 Kia Sportage \| KNDPM3ACXL7768304 | Inventory - Used Vehicles | | 17,500.00 | NBV | 17,500.00 |
| 2020 Kia Telluride \| 5XYP2DHC4LG032527 | Inventory - Used Vehicles | | 19,016.98 | NBV | 19,016.98 |
| 2020 KIA TELLURIDE \| 5XYP3DHC9LG011623 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 LAND ROVER RANGE ROVER EVOQUE \| SALZJ2FX | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 LAND ROVER RANGE ROVER VELAR \| SALYK2FV9 | Inventory - Used Vehicles | | 31,612.59 | NBV | 31,612.59 |
| 2020 Lexus NX \| JTJGARBZ1L5019155 | Inventory - Used Vehicles | | 26,829.49 | NBV | 26,829.49 |
| 2020 MAZDA CX-5 \| JM3KFBCM0L0790719 | Inventory - Used Vehicles | | 18,143.98 | NBV | 18,143.98 |
| 2020 Mazda CX-9 \| JM3TCADY3L0403086 | Inventory - Used Vehicles | | 17,605.92 | NBV | 17,605.92 |
| 2020 MERCEDES-BENZ A-CLASS \| W1K3G4FB7LJ23805 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Mercedes-Benz C-Class \| WDDWF8DB9LR558227 | Inventory - Used Vehicles | | 21,446.81 | NBV | 21,446.81 |
| 2020 MERCEDES-BENZ GLE \| 4JGFB4KB8LA062184 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 MITSUBISHI OUTLANDER \| JA4AR3AU3LU026323 | Inventory - Used Vehicles | | 10,268.00 | NBV | 10,268.00 |
| 2020 Mitsubishi Outlander \| JA4AZ3A34LZ036692 | Inventory - Used Vehicles | | 18,494.08 | NBV | 18,494.08 |
| 2020 NISSAN ALTIMA \| 1N4BL4BV1LC118681 | Inventory - Used Vehicles | | 16,126.87 | NBV | 16,126.87 |
| 2020 Nissan Altima \| 1N4BL4BV2LC222953 | Inventory - Used Vehicles | | 20,455.77 | NBV | 20,455.77 |
| 2020 NISSAN ALTIMA \| 1N4BL4BV4LC234876 | Inventory - Used Vehicles | | 14,292.78 | NBV | 14,292.78 |
| 2020 NISSAN ALTIMA \| 1N4BL4BV5LC143793 | Inventory - Used Vehicles | | 12,950.00 | NBV | 12,950.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4BV7LC223175 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4BV8LC141603 | Inventory - Used Vehicles | | 12,300.00 | NBV | 12,300.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4BV9LC205762 | Inventory - Used Vehicles | | 15,025.00 | NBV | 15,025.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4BVXLC152649 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4BVXLC260124 | Inventory - Used Vehicles | | 11,525.00 | NBV | 11,525.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4CV0LC229091 | Inventory - Used Vehicles | | 14,632.00 | NBV | 14,632.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4CV2LC196756 | Inventory - Used Vehicles | | 15,600.31 | NBV | 15,600.31 |
| 2020 NISSAN ALTIMA \| 1N4BL4CV4LN304684 | Inventory - Used Vehicles | | 16,824.46 | NBV | 16,824.46 |
| 2020 NISSAN ALTIMA \| 1N4BL4CV3LC233992 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4CV5LC119735 | Inventory - Used Vehicles | | 28,520.71 | NBV | 28,520.71 |
| 2020 NISSAN ALTIMA \| 1N4BL4CV8LC208506 | Inventory - Used Vehicles | | 15,175.00 | NBV | 15,175.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4DV1LC182412 | Inventory - Used Vehicles | | 16,124.95 | NBV | 16,124.95 |
| 2020 NISSAN ALTIMA \| 1N4BL4EV6LC164289 | Inventory - Used Vehicles | | 18,674.60 | NBV | 18,674.60 |
| 2020 NISSAN ALTIMA \| 1N4BL4EV6LC172442 | Inventory - Used Vehicles | | 14,525.00 | NBV | 14,525.00 |
| 2020 NISSAN ALTIMA \| 1N4BL4EV7LC164849 | Inventory - Used Vehicles | | 17,253.33 | NBV | 17,253.33 |
| 2020 NISSAN ALTIMA \| 1N4BL4EV8LC164164 | Inventory - Used Vehicles | | 19,109.90 | NBV | 19,109.90 |
| 2020 NISSAN ALTIMA \| 1N4BL4EV9LC164691 | Inventory - Used Vehicles | | 17,422.81 | NBV | 17,422.81 |
| 2020 NISSAN ARMADA \| JN8AY2NC1L9618864 | Inventory - Used Vehicles | | 20,193.00 | NBV | 20,193.00 |
| 2020 Nissan Armada \| JN8AY2ND2L9108726 | Inventory - Used Vehicles | | 19,666.00 | NBV | 19,666.00 |
| 2020 Nissan Armada \| JN8AY2ND3LX017413 | Inventory - Used Vehicles | | 21,387.53 | NBV | 21,387.53 |
| 2020 NISSAN ARMADA \| JN8AY2ND5L9107117 | Inventory - Used Vehicles | | 38,672.10 | NBV | 38,672.10 |
| 2020 NISSAN ARMADA \| JN8AY2ND6LX017938 | Inventory - Used Vehicles | | 22,092.00 | NBV | 22,092.00 |
| 2020 NISSAN ARMADA \| JN8AY2ND7L9109130 | Inventory - Used Vehicles | | 24,534.42 | NBV | 24,534.42 |
| 2020 NISSAN ARMADA \| JN8AY2ND9L9106522 | Inventory - Used Vehicles | | 28,327.39 | NBV | 28,327.39 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2020 NISSAN ARMADA \| JN8AY2NDXL9108635 | Inventory - Used Vehicles | | 14,811.00 | NBV | 14,811.00 |
| 2020 NISSAN FRONTIER \| 1N6ED0EAXLN723242 | Inventory - Used Vehicles | | 21,650.00 | NBV | 21,650.00 |
| 2020 NISSAN KICKS \| 3N1CP5BV9LL509559 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Nissan Kicks \| 3N1CP5BVXLL483229 | Inventory - Used Vehicles | | 14,089.63 | NBV | 14,089.63 |
| 2020 Nissan Kicks \| 3N1CP5DV7LL497165 | Inventory - Used Vehicles | | 17,144.90 | NBV | 17,144.90 |
| 2020 NISSAN MURANO \| 5N1AZ2AJ0LN127797 | Inventory - Used Vehicles | | 19,178.62 | NBV | 19,178.62 |
| 2020 NISSAN MURANO \| 5N1AZ2BJ2LN121630 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Nissan Pathfinder \| 5N1DR2ANXLC587769 | Inventory - Used Vehicles | | 20,480.12 | NBV | 20,480.12 |
| 2020 NISSAN PATHFINDER \| 5N1DR2BN7LC615414 | Inventory - Used Vehicles | | 14,060.36 | NBV | 14,060.36 |
| 2020 Nissan Pathfinder \| 5N1DR2CMXLC619267 | Inventory - Used Vehicles | | 22,523.67 | NBV | 22,523.67 |
| 2020 Nissan Rogue \| 5N1AT2MT2LC723231 | Inventory - Used Vehicles | | 21,761.50 | NBV | 21,761.50 |
| 2020 NISSAN ROGUE \| 5N1AT2MT9LC818515 | Inventory - Used Vehicles | | 11,087.41 | NBV | 11,087.41 |
| 2020 NISSAN ROGUE \| 5N1AT2MTXLC785668 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 NISSAN ROGUE \| KNMAT2MV1LP514741 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 NISSAN ROGUE \| KNMAT2MV5LP537830 | Inventory - Used Vehicles | | 17,448.91 | NBV | 17,448.91 |
| 2020 NISSAN ROGUE SPORT \| JN1BJ1CW6LW383085 | Inventory - Used Vehicles | | 15,350.00 | NBV | 15,350.00 |
| 2020 NISSAN SENTRA \| 3N1AB8BV0LY242595 | Inventory - Used Vehicles | | 12,845.04 | NBV | 12,845.04 |
| 2020 NISSAN VERSA \| 3N1CN8FV6LL868742 | Inventory - Used Vehicles | | 11,375.00 | NBV | 11,375.00 |
| 2020 NISSAN VERSA \| 3N1CN8FV8LL902664 | Inventory - Used Vehicles | | 12,505.65 | NBV | 12,505.65 |
| 2020 RAM 1500 \| 1C6RR6FG3LS157543 | Inventory - Used Vehicles | | 14,025.00 | NBV | 14,025.00 |
| 2020 Ram 1500 \| 1C6RR6TT0LS134948 | Inventory - Used Vehicles | | 20,287.02 | NBV | 20,287.02 |
| 2020 Ram 1500 \| 1C6RR7LT5LS111431 | Inventory - Used Vehicles | | 21,791.60 | NBV | 21,791.60 |
| 2020 Ram 1500 \| 1C6RREFT3LN105805 | Inventory - Used Vehicles | | 26,676.08 | NBV | 26,676.08 |
| 2020 Ram 1500 \| 1C6SRECG1LN386009 | Inventory - Used Vehicles | | 14,319.00 | NBV | 14,319.00 |
| 2020 RAM 1500 CLASSIC \| 1C6RR7TT2LS111886 | Inventory - Used Vehicles | | 19,825.00 | NBV | 19,825.00 |
| 2020 Ram 2500 \| 3C6UR5CL0LG126800 | Inventory - Used Vehicles | | 35,289.72 | NBV | 35,289.72 |
| 2020 Ram 2500 \| 3C6UR5DL7LG117008 | Inventory - Used Vehicles | | 36,618.75 | NBV | 36,618.75 |
| 2020 Tesla Model 3 \| 5YJ3E1EA0LF740451 | Inventory - Used Vehicles | | 25,835.00 | NBV | 25,835.00 |
| 2020 TESLA MODEL 3 \| 5YJ3E1EA1LF476334 | Inventory - Used Vehicles | | 21,732.71 | NBV | 21,732.71 |
| 2020 TESLA MODEL 3 \| 5YJ3E1EA1LF633439 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Tesla Model 3 \| 5YJ3E1EA3LF632499 | Inventory - Used Vehicles | | 18,739.48 | NBV | 18,739.48 |
| 2020 Tesla Model 3 \| 5YJ3E1EA7LF803576 | Inventory - Used Vehicles | | 22,746.13 | NBV | 22,746.13 |
| 2020 Tesla Model 3 \| 5YJ3E1EB5LF801057 | Inventory - Used Vehicles | | 27,075.20 | NBV | 27,075.20 |
| 2020 Tesla Model 3 \| 5YJ3E1EB7LF649878 | Inventory - Used Vehicles | | 26,878.46 | NBV | 26,878.46 |
| 2020 TOYOTA CAMRY \| 4T1C11AK1LU863592 | Inventory - Used Vehicles | | 20,144.66 | NBV | 20,144.66 |
| 2020 TOYOTA CAMRY \| 4T1C11AK450LU331799 | Inventory - Used Vehicles | | 13,450.00 | NBV | 13,450.00 |
| 2020 Toyota Camry \| 4T1C11AK8LU362201 | Inventory - Used Vehicles | | 20,301.05 | NBV | 20,301.05 |
| 2020 Toyota Camry \| 4T1C11AK9LU305831 | Inventory - Used Vehicles | | 26,320.68 | NBV | 26,320.68 |
| 2020 Toyota Camry \| 4T1C11AK9LU396700 | Inventory - Used Vehicles | | 23,767.97 | NBV | 23,767.97 |
| 2020 TOYOTA CAMRY \| 4T1C11AKXLU347490 | Inventory - Used Vehicles | | 13,775.00 | NBV | 13,775.00 |
| 2020 Toyota Camry \| 4T1G11AK2LU900909 | Inventory - Used Vehicles | | 21,202.28 | NBV | 21,202.28 |
| 2020 TOYOTA CAMRY \| 4T1G11AK6LU359914 | Inventory - Used Vehicles | | 17,350.00 | NBV | 17,350.00 |
| 2020 TOYOTA CAMRY \| 4T1G11AK8LU930190 | Inventory - Used Vehicles | | 15,675.00 | NBV | 15,675.00 |
| 2020 TOYOTA CAMRY \| 4T1G11AK9LU331251 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Toyota Camry \| 4T1L11BK4LU006147 | Inventory - Used Vehicles | | 24,833.32 | NBV | 24,833.32 |
| 2020 TOYOTA COROLLA \| 5YFEPRAE1LP074103 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 TOYOTA COROLLA \| 5YFEPRAE4LP020424 | Inventory - Used Vehicles | | 13,075.00 | NBV | 13,075.00 |
| 2020 TOYOTA COROLLA \| 5YFEPRAE4LP120507 | Inventory - Used Vehicles | | 16,976.24 | NBV | 16,976.24 |
| 2020 Toyota Corolla \| 5YFEPRAE7LP090595 | Inventory - Used Vehicles | | 12,765.50 | NBV | 12,765.50 |
| 2020 Toyota Corolla \| 5YFEPRAE7LP104026 | Inventory - Used Vehicles | | 16,829.05 | NBV | 16,829.05 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2020 TOYOTA COROLLA \| 5YFEPRAEXLP098478 | Inventory - Used Vehicles | | 12,957.00 | NBV | 12,957.00 |
| 2020 TOYOTA COROLLA \| 5YFS4RCE9LP034196 | Inventory - Used Vehicles | | 19,182.70 | NBV | 19,182.70 |
| 2020 TOYOTA COROLLA \| JTDEPRAE3LJ109650 | Inventory - Used Vehicles | | 15,310.82 | NBV | 15,310.82 |
| 2020 TOYOTA COROLLA \| JTDEPRAE6LJ052215 | Inventory - Used Vehicles | | 21,826.39 | NBV | 21,826.39 |
| 2020 TOYOTA COROLLA \| JTDEPRAE8LJ043516 | Inventory - Used Vehicles | | 15,982.00 | NBV | 15,982.00 |
| 2020 TOYOTA COROLLA \| JTDFPRAE2LJ000293 | Inventory - Used Vehicles | | 17,950.00 | NBV | 17,950.00 |
| 2020 TOYOTA COROLLA \| JTDS4RCE0LJ050503 | Inventory - Used Vehicles | | 19,121.84 | NBV | 19,121.84 |
| 2020 TOYOTA COROLLA \| JTDS4RCEXLJ001115 | Inventory - Used Vehicles | | 17,850.00 | NBV | 17,850.00 |
| 2020 TOYOTA COROLLA \| JTDT4RCE9LJ047927 | Inventory - Used Vehicles | | 18,618.39 | NBV | 18,618.39 |
| 2020 TOYOTA COROLLA \| JTND4RBE7L3084254 | Inventory - Used Vehicles | | 22,184.76 | NBV | 22,184.76 |
| 2020 Toyota Tacoma \| 3TMAZ5CN6LM124905 | Inventory - Used Vehicles | | 30,735.57 | NBV | 30,735.57 |
| 2020 Toyota Tacoma \| 3TMAZ5CN7LM128235 | Inventory - Used Vehicles | | 24,691.06 | NBV | 24,691.06 |
| 2020 Toyota Tacoma \| 5TFAX5GN8LX182945 | Inventory - Used Vehicles | | 24,749.59 | NBV | 24,749.59 |
| 2020 TOYOTA TUNDRA \| 5TFUY5F18LX921868 | Inventory - Used Vehicles | | 27,983.00 | NBV | 27,983.00 |
| 2020 Toyota Yaris \| 3MYDLBJV7LY703086 | Inventory - Used Vehicles | | 16,888.29 | NBV | 16,888.29 |
| 2020 Volkswagen Jetta \| 3VWCB7BU0LM042554 | Inventory - Used Vehicles | | 16,464.81 | NBV | 16,464.81 |
| 2020 Volkswagen Jetta \| 3VWCB7BU0LM054350 | Inventory - Used Vehicles | | 12,541.00 | NBV | 12,541.00 |
| 2020 VOLKSWAGEN JETTA \| 3VWCB7BU1LM046371 | Inventory - Used Vehicles | | 19,941.05 | NBV | 19,941.05 |
| 2020 VOLKSWAGEN JETTA \| 3VWCB7BU6LM021398 | Inventory - Used Vehicles | | 14,150.00 | NBV | 14,150.00 |
| 2020 Volkswagen Jetta \| 3VWCB7BU6LM046639 | Inventory - Used Vehicles | | 17,356.00 | NBV | 17,356.00 |
| 2020 VOLKSWAGEN JETTA \| 3VWCB7BU8LM018342 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 VOLKSWAGEN JETTA \| 3VWEB7BU0LM065535 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2020 Volkswagen Jetta \| 3VWEB7BU2LM035257 | Inventory - Used Vehicles | | 15,205.00 | NBV | 15,205.00 |
| 2020 VOLKSWAGEN PASSAT \| 1VWSA7A33LC010092 | Inventory - Used Vehicles | | 19,778.69 | NBV | 19,778.69 |
| 2020 Volkswagen Tiguan \| 3VV1B7AX0LM054906 | Inventory - Used Vehicles | | 9,188.00 | NBV | 9,188.00 |
| 2020 Volkswagen Tiguan \| 3VV1B7AXXLM099948 | Inventory - Used Vehicles | | 18,371.00 | NBV | 18,371.00 |
| 2020 VOLKSWAGEN TIGUAN \| 3VV2B7AXXLM081390 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Audi Q3 \| WA1AUCF37M1083559 | Inventory - Used Vehicles | | 24,851.00 | NBV | 24,851.00 |
| 2021 Audi Q3 \| WA1EECF33M1013295 | Inventory - Used Vehicles | | 22,843.85 | NBV | 22,843.85 |
| 2021 BMW 3 Series \| 3MW5R1J00M8B87488 | Inventory - Used Vehicles | | 26,552.56 | NBV | 26,552.56 |
| 2021 BMW X3 \| 5UXTY3C05M9G99695 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 BMW X3 \| 5UXTY5C03M9G42682 | Inventory - Used Vehicles | | 24,988.84 | NBV | 24,988.84 |
| 2021 BMW X3 \| 5UXTY5C07M9F18172 | Inventory - Used Vehicles | | 23,024.67 | NBV | 23,024.67 |
| 2021 BUICK ENCORE \| KL4CJASB6MB318109 | Inventory - Used Vehicles | | 21,232.33 | NBV | 21,232.33 |
| 2021 CHEVROLET BLAZER \| 3GNKBCRS3MS535287 | Inventory - Used Vehicles | | 17,363.98 | NBV | 17,363.98 |
| 2021 CHEVROLET BLAZER \| 3GNKBDRS9MS504499 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 CHEVROLET BLAZER \| 3GNKBHRS2MS519319 | Inventory - Used Vehicles | | 20,673.85 | NBV | 20,673.85 |
| 2021 CHEVROLET BLAZER \| 3GNKBHRS2MS540512 | Inventory - Used Vehicles | | 23,550.07 | NBV | 23,550.07 |
| 2021 CHEVROLET COLORADO \| 1GCGSBEN5M128703 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 CHEVROLET COLORADO \| 1GCHSCEA8M123302 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 CHEVROLET EQUINOX \| 2GNAXFEV5M6108156 | Inventory - Used Vehicles | | 17,464.45 | NBV | 17,464.45 |
| 2021 CHEVROLET EQUINOX \| 2GNAXHEV8M6158772 | Inventory - Used Vehicles | | 14,475.00 | NBV | 14,475.00 |
| 2021 CHEVROLET EQUINOX \| 2GNAXKEV0M6121180 | Inventory - Used Vehicles | | 14,100.00 | NBV | 14,100.00 |
| 2021 CHEVROLET EQUINOX \| 2GNAXKEV2M6114831 | Inventory - Used Vehicles | | 14,587.58 | NBV | 14,587.58 |
| 2021 Chevrolet Equinox \| 2GNAXKEV2M6129801 | Inventory - Used Vehicles | | 12,675.00 | NBV | 12,675.00 |
| 2021 CHEVROLET EQUINOX \| 2GNAXTEV4M6138375 | Inventory - Used Vehicles | | 17,652.00 | NBV | 17,652.00 |
| 2021 Chevrolet Equinox \| 2GNAXTEV7M6101675 | Inventory - Used Vehicles | | 19,861.50 | NBV | 19,861.50 |
| 2021 CHEVROLET EQUINOX \| 2GNAXUEV0M6114189 | Inventory - Used Vehicles | | 17,118.58 | NBV | 17,118.58 |
| 2021 CHEVROLET EQUINOX \| 2GNAXUEV2M6119412 | Inventory - Used Vehicles | | 19,136.94 | NBV | 19,136.94 |
| 2021 Chevrolet Equinox \| 3GNAX5EV4MS141838 | Inventory - Used Vehicles | | 17,545.06 | NBV | 17,545.06 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2021 CHEVROLET EQUINOX \| 3GNAXHEVXMS115780 | Inventory - Used Vehicles | | 14,025.00 | NBV | 14,025.00 |
| 2021 Chevrolet Equinox \| 3GNAXJEV6MS139338 | Inventory - Used Vehicles | | 16,264.50 | NBV | 16,264.50 |
| 2021 Chevrolet Equinox \| 3GNAXKEV8MS136401 | Inventory - Used Vehicles | | 18,932.58 | NBV | 18,932.58 |
| 2021 Chevrolet Equinox \| 3GNAXKEV9MS141736 | Inventory - Used Vehicles | | 19,367.36 | NBV | 19,367.36 |
| 2021 CHEVROLET EQUINOX \| 3GNAXUEV5MS128834 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 CHEVROLET EQUINOX \| 3GNAXUEV6MS129071 | Inventory - Used Vehicles | | 19,948.93 | NBV | 19,948.93 |
| 2021 CHEVROLET EQUINOX \| 3GNAXUEV9MS147015 | Inventory - Used Vehicles | | 26,318.51 | NBV | 26,318.51 |
| 2021 CHEVROLET MALIBU \| 1G1ZC5ST7MF039408 | Inventory - Used Vehicles | | 23,531.43 | NBV | 23,531.43 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST0MF011463 | Inventory - Used Vehicles | | 17,809.96 | NBV | 17,809.96 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST0MF067807 | Inventory - Used Vehicles | | 21,292.81 | NBV | 21,292.81 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST1MF065757 | Inventory - Used Vehicles | | 15,512.16 | NBV | 15,512.16 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST6MF044869 | Inventory - Used Vehicles | | 13,775.00 | NBV | 13,775.00 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST6MF066502 | Inventory - Used Vehicles | | 13,075.00 | NBV | 13,075.00 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST6MF069951 | Inventory - Used Vehicles | | 19,982.36 | NBV | 19,982.36 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST7MF005692 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 CHEVROLET MALIBU \| 1G1ZD5ST7MF062720 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Chevrolet Silverado 1500 \| 1GCPWBEK0MZ37602 | Inventory - Used Vehicles | | 22,619.41 | NBV | 22,619.41 |
| 2021 Chevrolet Silverado 1500 \| 1GCPWDED0MZ42000 | Inventory - Used Vehicles | | 33,734.80 | NBV | 33,734.80 |
| 2021 Chevrolet Silverado 1500 \| 1GCPWDET6MZ12472 | Inventory - Used Vehicles | | 30,537.49 | NBV | 30,537.49 |
| 2021 Chevrolet Silverado 1500 \| 1GCPWDET8MZ20605 | Inventory - Used Vehicles | | 31,414.91 | NBV | 31,414.91 |
| 2021 Chevrolet Silverado 1500 \| 1GCPYFEL7MZ192015 | Inventory - Used Vehicles | | 29,771.00 | NBV | 29,771.00 |
| 2021 Chevrolet Silverado 1500 \| 1GCPYJEK6MZ435470 | Inventory - Used Vehicles | | 31,455.40 | NBV | 31,455.40 |
| 2021 Chevrolet Silverado 1500 \| 1GCRWBEK0MZ31484 | Inventory - Used Vehicles | | 29,278.30 | NBV | 29,278.30 |
| 2021 Chevrolet Silverado 1500 \| 1GCRYAEH8MZ108800 | Inventory - Used Vehicles | | 25,704.95 | NBV | 25,704.95 |
| 2021 CHEVROLET SILVERADO 1500 \| 1GCRYBEH0MZ1 | Inventory - Used Vehicles | | 29,181.08 | NBV | 29,181.08 |
| 2021 CHEVROLET SILVERADO 1500 \| 1GCUYDED0MZ2 | Inventory - Used Vehicles | | 25,987.00 | NBV | 25,987.00 |
| 2021 Chevrolet Silverado 1500 \| 1GCUYDED9MZ37682 | Inventory - Used Vehicles | | 26,382.81 | NBV | 26,382.81 |
| 2021 CHEVROLET SILVERADO 1500 \| 3GCPWBEKXMG4 | Inventory - Used Vehicles | | 29,318.21 | NBV | 29,318.21 |
| 2021 Chevrolet Silverado 1500 \| 3GCPWCED7MG3934 | Inventory - Used Vehicles | | 31,786.61 | NBV | 31,786.61 |
| 2021 Chevrolet Silverado 1500 \| 3GCPWDET1MG31705 | Inventory - Used Vehicles | | 31,446.12 | NBV | 31,446.12 |
| 2021 CHEVROLET SILVERADO 1500 \| 3GCUYDED5MG4 | Inventory - Used Vehicles | | 30,314.12 | NBV | 30,314.12 |
| 2021 CHEVROLET SPARK \| KL8CD6SA2MC748286 | Inventory - Used Vehicles | | 17,693.93 | NBV | 17,693.93 |
| 2021 Chevrolet Spark \| KL8CD6SA6MC220069 | Inventory - Used Vehicles | | 14,370.37 | NBV | 14,370.37 |
| 2021 Chevrolet Spark \| KL8CD6SA6MC735346 | Inventory - Used Vehicles | | 14,284.96 | NBV | 14,284.96 |
| 2021 Chevrolet Spark \| KL8CD6SA6MC746170 | Inventory - Used Vehicles | | 15,880.23 | NBV | 15,880.23 |
| 2021 Chevrolet Spark \| KL8CD6SA9MC748642 | Inventory - Used Vehicles | | 15,030.63 | NBV | 15,030.63 |
| 2021 Chevrolet TrailBlazer \| KL79MMS2XMB149038 | Inventory - Used Vehicles | | 14,981.89 | NBV | 14,981.89 |
| 2021 CHEVROLET TRAILBLAZER \| KL79MPS23MB09727 | Inventory - Used Vehicles | | 21,678.99 | NBV | 21,678.99 |
| 2021 CHEVROLET TRAILBLAZER \| KL79MRSL1MB16027 | Inventory - Used Vehicles | | 17,200.00 | NBV | 17,200.00 |
| 2021 Chevrolet TrailBlazer \| KL79MSSL4MB043584 | Inventory - Used Vehicles | | 21,245.32 | NBV | 21,245.32 |
| 2021 Chrysler Voyager \| 2C4RC1DG7MR523992 | Inventory - Used Vehicles | | 11,590.35 | NBV | 11,590.35 |
| 2021 Dodge Charger \| 2C3CDXBG2MH510862 | Inventory - Used Vehicles | | 18,579.00 | NBV | 18,579.00 |
| 2021 Dodge Charger \| 2C3CDXBG4MH515111 | Inventory - Used Vehicles | | 18,150.00 | NBV | 18,150.00 |
| 2021 Dodge Charger \| 2C3CDXJG3MH613466 | Inventory - Used Vehicles | | 20,719.64 | NBV | 20,719.64 |
| 2021 DODGE DURANGO \| 1C4RDHAG0MC553919 | Inventory - Used Vehicles | | 18,457.00 | NBV | 18,457.00 |
| 2021 Dodge Durango \| 1C4RDHDG3MC749882 | Inventory - Used Vehicles | | 24,149.35 | NBV | 24,149.35 |
| 2021 DODGE DURANGO \| 1C4RDJDG2MC848362 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Dodge Durango \| 1C4RDJDG5MC682855 | Inventory - Used Vehicles | | 26,903.46 | NBV | 26,903.46 |
| 2021 Ford Bronco Sport \| 3FMCR9A65MRA90516 | Inventory - Used Vehicles | | 22,508.82 | NBV | 22,508.82 |
| 2021 FORD BRONCO SPORT \| 3FMCR9C69MRB13860 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2021 FORD BRONCO SPORT \| 3FMCR9D9XMRA41740 | Inventory - Used Vehicles | | 26,795.76 | NBV | 26,795.76 |
| 2021 FORD ECOSPORT \| MAJ3S2GE8MC411547 | Inventory - Used Vehicles | | 17,608.93 | NBV | 17,608.93 |
| 2021 FORD ECOSPORT \| MAJ6S3JL6MC412710 | Inventory - Used Vehicles | | 19,387.55 | NBV | 19,387.55 |
| 2021 FORD ECOSPORT \| MAJ6S3KL4MC402479 | Inventory - Used Vehicles | | 19,993.03 | NBV | 19,993.03 |
| 2021 Ford Escape \| 1FMCU0F69MUA58776 | Inventory - Used Vehicles | | 14,816.00 | NBV | 14,816.00 |
| 2021 Ford Escape \| 1FMCU0G62MUA89415 | Inventory - Used Vehicles | | 19,938.97 | NBV | 19,938.97 |
| 2021 FORD ESCAPE \| 1FMCU0G63MUA06171 | Inventory - Used Vehicles | | 17,192.71 | NBV | 17,192.71 |
| 2021 Ford Escape \| 1FMCU9H62MUA63626 | Inventory - Used Vehicles | | 18,687.03 | NBV | 18,687.03 |
| 2021 Ford Escape \| 1FMCU9H64MUA61358 | Inventory - Used Vehicles | | 17,025.00 | NBV | 17,025.00 |
| 2021 FORD EXPLORER \| 1FMSK7DH1MGB39574 | Inventory - Used Vehicles | | 23,763.11 | NBV | 23,763.11 |
| 2021 FORD EXPLORER \| 1FMSK7FH0MGB03999 | Inventory - Used Vehicles | | 26,514.70 | NBV | 26,514.70 |
| 2021 FORD EXPLORER \| 1FMSK7FH4MGB83873 | Inventory - Used Vehicles | | 23,400.00 | NBV | 23,400.00 |
| 2021 Ford Explorer \| 1FMSK7FH7MGB06138 | Inventory - Used Vehicles | | 22,937.73 | NBV | 22,937.73 |
| 2021 Ford F-150 \| 1FTEW1C52MKD17614 | Inventory - Used Vehicles | | 30,258.17 | NBV | 30,258.17 |
| 2021 Ford F-150 \| 1FTEW1CP2MKD09854 | Inventory - Used Vehicles | | 26,471.00 | NBV | 26,471.00 |
| 2021 Ford F-150 \| 1FTEW1CPXMKD85838 | Inventory - Used Vehicles | | 30,551.56 | NBV | 30,551.56 |
| 2021 Ford F-150 \| 1FTFW1E51MFB63746 | Inventory - Used Vehicles | | 25,428.15 | NBV | 25,428.15 |
| 2021 Ford F-150 \| 1FTFW1E52MKF00108 | Inventory - Used Vehicles | | 27,454.42 | NBV | 27,454.42 |
| 2021 Ford Ranger \| 1FTER4EH6MLD86252 | Inventory - Used Vehicles | | 23,798.13 | NBV | 23,798.13 |
| 2021 Ford Transit Connect \| NM0LS7E76M1497283 | Inventory - Used Vehicles | | 16,171.81 | NBV | 16,171.81 |
| 2021 GMC Acadia \| 1GKKNKLA7MZ160229 | Inventory - Used Vehicles | | 21,269.65 | NBV | 21,269.65 |
| 2021 HONDA ACCORD \| 1HGCV1F10MA050063 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Honda Accord \| 1HGCV1F15MA076139 | Inventory - Used Vehicles | | 21,580.29 | NBV | 21,580.29 |
| 2021 HONDA ACCORD \| 1HGCV1F31MA044077 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 HONDA ACCORD \| 1HGCV1F35MA087630 | Inventory - Used Vehicles | | 20,775.00 | NBV | 20,775.00 |
| 2021 HONDA ACCORD \| 1HGCV1F3XMA090104 | Inventory - Used Vehicles | | 21,979.82 | NBV | 21,979.82 |
| 2021 HONDA ACCORD \| 1HGCV1F40MA054267 | Inventory - Used Vehicles | | 24,075.00 | NBV | 24,075.00 |
| 2021 HONDA ACCORD \| 1HGCV3F17MA018142 | Inventory - Used Vehicles | | 21,700.00 | NBV | 21,700.00 |
| 2021 HONDA CIVIC \| 19XFC1F30ME207560 | Inventory - Used Vehicles | | 21,013.92 | NBV | 21,013.92 |
| 2021 Honda Civic \| 19XFC1F32ME205874 | Inventory - Used Vehicles | | 23,235.96 | NBV | 23,235.96 |
| 2021 Honda Civic \| 19XFC1F73ME209838 | Inventory - Used Vehicles | | 21,884.07 | NBV | 21,884.07 |
| 2021 HONDA CIVIC \| 2HGFC1F77MH701827 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Honda Civic \| 2HGFC2F60MH517892 | Inventory - Used Vehicles | | 21,585.33 | NBV | 21,585.33 |
| 2021 Honda Civic \| 2HGFC2F63MH527610 | Inventory - Used Vehicles | | 18,087.97 | NBV | 18,087.97 |
| 2021 Honda Civic \| 2HGFC2F63MH559439 | Inventory - Used Vehicles | | 18,445.60 | NBV | 18,445.60 |
| 2021 Honda Civic \| 2HGFC2F66MH530047 | Inventory - Used Vehicles | | 22,259.62 | NBV | 22,259.62 |
| 2021 Honda Civic \| 2HGFC2F67MH528498 | Inventory - Used Vehicles | | 21,759.25 | NBV | 21,759.25 |
| 2021 HONDA CIVIC \| 2HGFC2F68MH539249 | Inventory - Used Vehicles | | 13,425.00 | NBV | 13,425.00 |
| 2021 Honda Civic \| 2HGFC2F69MH530480 | Inventory - Used Vehicles | | 20,605.23 | NBV | 20,605.23 |
| 2021 Honda Civic \| 2HGFC2F6XMH558398 | Inventory - Used Vehicles | | 21,231.51 | NBV | 21,231.51 |
| 2021 HONDA CIVIC \| 2HGFC2F81MH559795 | Inventory - Used Vehicles | | 21,075.00 | NBV | 21,075.00 |
| 2021 Honda Civic \| 2HGFC2F8XMH528755 | Inventory - Used Vehicles | | 20,578.30 | NBV | 20,578.30 |
| 2021 HONDA CIVIC \| SHHFK7H42MU409028 | Inventory - Used Vehicles | | 17,582.00 | NBV | 17,582.00 |
| 2021 HONDA CIVIC SEDAN \| 2HGFC2F87MH558621 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Honda Pilot \| 5FNYF5H18MB008608 | Inventory - Used Vehicles | | 19,955.81 | NBV | 19,955.81 |
| 2021 HYUNDAI ACCENT \| 3KPC24A61ME147619 | Inventory - Used Vehicles | | 11,623.00 | NBV | 11,623.00 |
| 2021 Hyundai Elantra \| 5NPLS4AG7MH051479 | Inventory - Used Vehicles | | 17,249.47 | NBV | 17,249.47 |
| 2021 HYUNDAI KONA \| KM8K33AG0MU134532 | Inventory - Used Vehicles | | 19,702.20 | NBV | 19,702.20 |
| 2021 HYUNDAI KONA \| KM8K33AG4MU128491 | Inventory - Used Vehicles | | 21,970.16 | NBV | 21,970.16 |
| 2021 HYUNDAI KONA \| KM8K33AG4MU130791 | Inventory - Used Vehicles | | 22,627.66 | NBV | 22,627.66 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2021 Hyundai Kona \| KM8K33AG5MU133182 | Inventory - Used Vehicles | | 20,481.84 | NBV | 20,481.84 |
| 2021 HYUNDAI SANTA FE \| 5NMS1DAJ2MH322004 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Hyundai Sonata \| 5NPEG4JA0MH090842 | Inventory - Used Vehicles | | 17,698.09 | NBV | 17,698.09 |
| 2021 HYUNDAI SONATA \| 5NPEL4JA6MH094101 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Infiniti QX50 \| 3PCAJ5BA1MF126475 | Inventory - Used Vehicles | | 26,175.27 | NBV | 26,175.27 |
| 2021 Infiniti QX50 \| 3PCAJ5BA9MF116499 | Inventory - Used Vehicles | | 25,411.01 | NBV | 25,411.01 |
| 2021 JEEP CHEROKEE \| 1C4PJLDX8MD183408 | Inventory - Used Vehicles | | 19.00 | NBV | 19.00 |
| 2021 Jeep Cherokee \| 1C4PJMLB7MD191236 | Inventory - Used Vehicles | | 20,607.81 | NBV | 20,607.81 |
| 2021 JEEP CHEROKEE \| 1C4PJMLB9MD216623 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 JEEP COMPASS \| 3C4NJCAB2MT514672 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 JEEP COMPASS \| 3C4NJCCB6MT573351 | Inventory - Used Vehicles | | 13,490.00 | NBV | 13,490.00 |
| 2021 Jeep Compass \| 3C4NJDCB6MT588955 | Inventory - Used Vehicles | | 15,132.26 | NBV | 15,132.26 |
| 2021 Kia Forte \| 3KPF24AD2ME311469 | Inventory - Used Vehicles | | 15,614.13 | NBV | 15,614.13 |
| 2021 KIA FORTE \| 3KPF24AD4ME339581 | Inventory - Used Vehicles | | 12,197.00 | NBV | 12,197.00 |
| 2021 Kia Forte \| 3KPF24AD5ME352971 | Inventory - Used Vehicles | | 17,046.19 | NBV | 17,046.19 |
| 2021 KIA FORTE \| 3KPF44AC3ME370127 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Kia Forte \| 3KPF44AC5ME415097 | Inventory - Used Vehicles | | 18,717.26 | NBV | 18,717.26 |
| 2021 KIA K5 \| 5XXG14J22MG019589 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 KIA RIO \| 3KPA24ADXME417324 | Inventory - Used Vehicles | | 13,925.00 | NBV | 13,925.00 |
| 2021 Kia Seltos \| KNDEUCA2XM7131767 | Inventory - Used Vehicles | | 18,106.62 | NBV | 18,106.62 |
| 2021 Kia Sorento \| 5XYRG4LCXMG005304 | Inventory - Used Vehicles | | 21,788.71 | NBV | 21,788.71 |
| 2021 KIA SOUL \| KNDJ23AU6M7776776 | Inventory - Used Vehicles | | 13,507.19 | NBV | 13,507.19 |
| 2021 KIA SOUL \| KNDJ23AU6M7779743 | Inventory - Used Vehicles | | 12,933.32 | NBV | 12,933.32 |
| 2021 Kia Soul \| KNDJ23AU9M7750673 | Inventory - Used Vehicles | | 15,568.84 | NBV | 15,568.84 |
| 2021 KIA SPORTAGE \| KNDPM3AC5M7902706 | Inventory - Used Vehicles | | 16,500.00 | NBV | 16,500.00 |
| 2021 Kia Sportage \| KNDPMCAC2M7864686 | Inventory - Used Vehicles | | 18,024.56 | NBV | 18,024.56 |
| 2021 Kia Sportage \| KNDPMCAC9M7897748 | Inventory - Used Vehicles | | 18,189.35 | NBV | 18,189.35 |
| 2021 LAND ROVER DISCOVERY SPORT \| SALCJ2FX0MF | Inventory - Used Vehicles | | 21,200.00 | NBV | 21,200.00 |
| 2021 MAZDA CX-30 \| 3MVDMABL7MM244524 | Inventory - Used Vehicles | | 15,679.15 | NBV | 15,679.15 |
| 2021 MAZDA CX-30 \| 3MVDMABLXMM244582 | Inventory - Used Vehicles | | 18,066.80 | NBV | 18,066.80 |
| 2021 MAZDA CX-5 \| JM3KFADM2M1326478 | Inventory - Used Vehicles | | 19,228.32 | NBV | 19,228.32 |
| 2021 MAZDA CX-9 \| JM3TCADY6M0511767 | Inventory - Used Vehicles | | 21,819.00 | NBV | 21,819.00 |
| 2021 MAZDA MAZDA3 \| JM1BPAAL7M1314554 | Inventory - Used Vehicles | | 15,991.00 | NBV | 15,991.00 |
| 2021 MAZDA MAZDA6 \| JM1GL1VM0M1605112 | Inventory - Used Vehicles | | 18,050.00 | NBV | 18,050.00 |
| 2021 Mercedes-Benz GLC \| W1N0G8DB7MV283276 | Inventory - Used Vehicles | | 26,696.81 | NBV | 26,696.81 |
| 2021 Mercedes-Benz GLC \| W1N0G8DB7MV323386 | Inventory - Used Vehicles | | 24,364.81 | NBV | 24,364.81 |
| 2021 Mitsubishi Mirage \| ML32AUHJ0MH011181 | Inventory - Used Vehicles | | 10,579.00 | NBV | 10,579.00 |
| 2021 Mitsubishi Mirage \| ML32AUHJ3MH008128 | Inventory - Used Vehicles | | 12,039.39 | NBV | 12,039.39 |
| 2021 Mitsubishi Mirage \| ML32AUHJ7MH003823 | Inventory - Used Vehicles | | 10,722.00 | NBV | 10,722.00 |
| 2021 Mitsubishi Mirage \| ML32AUHJ7MH006270 | Inventory - Used Vehicles | | 14,541.12 | NBV | 14,541.12 |
| 2021 Mitsubishi Mirage \| ML32AUHJ8MH010277 | Inventory - Used Vehicles | | 10,722.00 | NBV | 10,722.00 |
| 2021 Mitsubishi Mirage \| ML32AUHJX MH001693 | Inventory - Used Vehicles | | 11,300.00 | NBV | 11,300.00 |
| 2021 MITSUBISHI OUTLANDER SPORT \| JA4APUAU5MU | Inventory - Used Vehicles | | 11,000.00 | NBV | 11,000.00 |
| 2021 MITSUBISHI OUTLANDER SPORT \| JA4APUAU9MU | Inventory - Used Vehicles | | 12,087.00 | NBV | 12,087.00 |
| 2021 MITSUBISHI OUTLANDER SPORT \| JA4ARUAU9MU | Inventory - Used Vehicles | | 14,651.98 | NBV | 14,651.98 |
| 2021 Nissan Altima \| 1N4BL4BV8MN363287 | Inventory - Used Vehicles | | 20,494.00 | NBV | 20,494.00 |
| 2021 NISSAN ALTIMA \| 1N4BL4BVXMN332042 | Inventory - Used Vehicles | | 18,613.73 | NBV | 18,613.73 |
| 2021 NISSAN ALTIMA \| 1N4BL4CV2MN304587 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 NISSAN ALTIMA \| 1N4BL4CV3MN387432 | Inventory - Used Vehicles | | 16,175.80 | NBV | 16,175.80 |
| 2021 NISSAN ALTIMA \| 1N4BL4CV3MN419120 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2021 NISSAN ALTIMA \| 1N4BL4CVXMN305714 | Inventory - Used Vehicles | | 19,018.80 | NBV | 19,018.80 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV0MN336078 | Inventory - Used Vehicles | | 17,865.60 | NBV | 17,865.60 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV0MN406677 | Inventory - Used Vehicles | | 16,348.94 | NBV | 16,348.94 |
| 2021 Nissan Altima \| 1N4BL4DV2MN361516 | Inventory - Used Vehicles | | 18,602.63 | NBV | 18,602.63 |
| 2021 Nissan Altima \| 1N4BL4DV3MN334521 | Inventory - Used Vehicles | | 17,860.45 | NBV | 17,860.45 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV3MN356079 | Inventory - Used Vehicles | | 14,400.00 | NBV | 14,400.00 |
| 2021 Nissan Altima \| 1N4BL4DV4MN324323 | Inventory - Used Vehicles | | 18,685.84 | NBV | 18,685.84 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV4MN361324 | Inventory - Used Vehicles | | 15,786.75 | NBV | 15,786.75 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV5MN356990 | Inventory - Used Vehicles | | 15,700.00 | NBV | 15,700.00 |
| 2021 Nissan Altima \| 1N4BL4DV5MN414080 | Inventory - Used Vehicles | | 19,965.24 | NBV | 19,965.24 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV7MN369921 | Inventory - Used Vehicles | | 21,278.14 | NBV | 21,278.14 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV7MN388016 | Inventory - Used Vehicles | | 18,872.83 | NBV | 18,872.83 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV7MN416719 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV7MN419765 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 NISSAN ALTIMA \| 1N4BL4DV8MN341657 | Inventory - Used Vehicles | | 16,771.76 | NBV | 16,771.76 |
| 2021 Nissan Altima \| 1N4BL4DV8MN409326 | Inventory - Used Vehicles | | 18,980.32 | NBV | 18,980.32 |
| 2021 Nissan Altima \| 1N4BL4DVXMN397180 | Inventory - Used Vehicles | | 16,800.00 | NBV | 16,800.00 |
| 2021 NISSAN ALTIMA \| 1N4BL4DW5MN314067 | Inventory - Used Vehicles | | 22,449.92 | NBV | 22,449.92 |
| 2021 Nissan Armada \| JN8AY2ACXM9145425 | Inventory - Used Vehicles | | 28,036.36 | NBV | 28,036.36 |
| 2021 NISSAN ARMADA \| JN8AY2AD9M9660778 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 NISSAN ARMADA \| JN8AY2BA4M9373322 | Inventory - Used Vehicles | | 23,974.29 | NBV | 23,974.29 |
| 2021 NISSAN ARMADA \| JN8AY2BA6M9370812 | Inventory - Used Vehicles | | 30,164.36 | NBV | 30,164.36 |
| 2021 NISSAN ARMADA \| JN8AY2BA9M9372408 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 NISSAN ARMADA \| JN8AY2BB1M9790499 | Inventory - Used Vehicles | | 27,075.00 | NBV | 27,075.00 |
| 2021 NISSAN KICKS \| 3N1CP5BV0ML477716 | Inventory - Used Vehicles | | 12,922.29 | NBV | 12,922.29 |
| 2021 NISSAN KICKS \| 3N1CP5BV2ML485588 | Inventory - Used Vehicles | | 14,075.64 | NBV | 14,075.64 |
| 2021 NISSAN KICKS \| 3N1CP5BV5ML464797 | Inventory - Used Vehicles | | 9,425.00 | NBV | 9,425.00 |
| 2021 NISSAN KICKS \| 3N1CP5BV5ML474259 | Inventory - Used Vehicles | | 12,732.00 | NBV | 12,732.00 |
| 2021 NISSAN KICKS \| 3N1CP5BV6ML503493 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Nissan Kicks \| 3N1CP5BV9ML524354 | Inventory - Used Vehicles | | 14,100.00 | NBV | 14,100.00 |
| 2021 NISSAN KICKS \| 3N1CP5CV6ML476892 | Inventory - Used Vehicles | | 11,975.00 | NBV | 11,975.00 |
| 2021 NISSAN KICKS \| 3N1CP5CV6ML500298 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Nissan Kicks \| 3N1CP5CV7ML488436 | Inventory - Used Vehicles | | 17,294.21 | NBV | 17,294.21 |
| 2021 Nissan Kicks \| 3N1CP5CVXML471517 | Inventory - Used Vehicles | | 16,497.40 | NBV | 16,497.40 |
| 2021 Nissan Maxima \| 1N4AA6CV2MC515264 | Inventory - Used Vehicles | | 19,400.00 | NBV | 19,400.00 |
| 2021 Nissan Maxima \| 1N4AA6CV6MC508379 | Inventory - Used Vehicles | | 19,897.28 | NBV | 19,897.28 |
| 2021 NISSAN ROGUE \| 5N1AT3AA7MC762553 | Inventory - Used Vehicles | | 16,325.00 | NBV | 16,325.00 |
| 2021 NISSAN ROGUE \| 5N1AT3BA0MC682218 | Inventory - Used Vehicles | | 18,308.99 | NBV | 18,308.99 |
| 2021 NISSAN ROGUE SPORT \| JN1BJ1AV2MW308329 | Inventory - Used Vehicles | | 14,404.30 | NBV | 14,404.30 |
| 2021 Nissan Rogue Sport \| JN1BJ1AV4MW314424 | Inventory - Used Vehicles | | 17,447.42 | NBV | 17,447.42 |
| 2021 NISSAN ROGUE SPORT \| JN1BJ1AV8MW301630 | Inventory - Used Vehicles | | 16,633.46 | NBV | 16,633.46 |
| 2021 Nissan Rogue Sport \| JN1BJ1AW6MW438266 | Inventory - Used Vehicles | | 18,411.84 | NBV | 18,411.84 |
| 2021 NISSAN ROGUE SPORT \| JN1BJ1BV2MW320107 | Inventory - Used Vehicles | | 16,250.00 | NBV | 16,250.00 |
| 2021 NISSAN SENTRA \| 3N1AB8BV6MY298591 | Inventory - Used Vehicles | | 14,050.00 | NBV | 14,050.00 |
| 2021 Nissan Sentra \| 3N1AB8CV0MY266668 | Inventory - Used Vehicles | | 16,100.00 | NBV | 16,100.00 |
| 2021 Nissan Sentra \| 3N1AB8CV1MY310578 | Inventory - Used Vehicles | | 16,847.60 | NBV | 16,847.60 |
| 2021 Nissan Sentra \| 3N1AB8CV2MY247345 | Inventory - Used Vehicles | | 16,100.00 | NBV | 16,100.00 |
| 2021 Nissan Sentra \| 3N1AB8CV2MY308340 | Inventory - Used Vehicles | | 15,800.00 | NBV | 15,800.00 |
| 2021 Nissan Sentra \| 3N1AB8CV3MY302191 | Inventory - Used Vehicles | | 17,277.34 | NBV | 17,277.34 |
| 2021 Nissan Sentra \| 3N1AB8CV3MY303521 | Inventory - Used Vehicles | | 16,522.00 | NBV | 16,522.00 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2021 Nissan Sentra \| 3N1AB8CV4MY269637 | Inventory - Used Vehicles | | 17,285.18 | NBV | 17,285.18 |
| 2021 Nissan Sentra \| 3N1AB8CV4MY276488 | Inventory - Used Vehicles | | 17,070.80 | NBV | 17,070.80 |
| 2021 Nissan Sentra \| 3N1AB8CV5MY247260 | Inventory - Used Vehicles | | 17,521.16 | NBV | 17,521.16 |
| 2021 Nissan Sentra \| 3N1AB8CV5MY306775 | Inventory - Used Vehicles | | 16,400.00 | NBV | 16,400.00 |
| 2021 Nissan Sentra \| 3N1AB8CV6MY314089 | Inventory - Used Vehicles | | 16,222.00 | NBV | 16,222.00 |
| 2021 NISSAN SENTRA \| 3N1AB8CV7MY296153 | Inventory - Used Vehicles | | 16,432.00 | NBV | 16,432.00 |
| 2021 Nissan Sentra \| 3N1AB8CV7MY306373 | Inventory - Used Vehicles | | 16,079.00 | NBV | 16,079.00 |
| 2021 Nissan Sentra \| 3N1AB8CV8MY260326 | Inventory - Used Vehicles | | 16,322.00 | NBV | 16,322.00 |
| 2021 Nissan Sentra \| 3N1AB8CV9MY210180 | Inventory - Used Vehicles | | 17,346.45 | NBV | 17,346.45 |
| 2021 NISSAN SENTRA \| 3N1AB8CV9MY210308 | Inventory - Used Vehicles | | 14,975.00 | NBV | 14,975.00 |
| 2021 NISSAN SENTRA \| 3N1AB8CV9MY215122 | Inventory - Used Vehicles | | 14,575.00 | NBV | 14,575.00 |
| 2021 Nissan Sentra \| 3N1AB8CV9MY253370 | Inventory - Used Vehicles | | 12,234.46 | NBV | 12,234.46 |
| 2021 Nissan Sentra \| 3N1AB8CV9MY293707 | Inventory - Used Vehicles | | 18,401.17 | NBV | 18,401.17 |
| 2021 Nissan Sentra \| 3N1AB8CV9MY306214 | Inventory - Used Vehicles | | 17,217.67 | NBV | 17,217.67 |
| 2021 Nissan Versa \| 3N1CN8EV0ML839269 | Inventory - Used Vehicles | | 17,515.37 | NBV | 17,515.37 |
| 2021 NISSAN VERSA \| 3N1CN8EV0ML875463 | Inventory - Used Vehicles | | 11,850.00 | NBV | 11,850.00 |
| 2021 NISSAN VERSA \| 3N1CN8EV0ML876192 | Inventory - Used Vehicles | | 12,049.00 | NBV | 12,049.00 |
| 2021 NISSAN VERSA \| 3N1CN8EV1ML873365 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 NISSAN VERSA \| 3N1CN8EV4ML831319 | Inventory - Used Vehicles | | 11,678.44 | NBV | 11,678.44 |
| 2021 NISSAN VERSA \| 3N1CN8EV5ML871702 | Inventory - Used Vehicles | | 14,858.99 | NBV | 14,858.99 |
| 2021 NISSAN VERSA \| 3N1CN8EV6ML841088 | Inventory - Used Vehicles | | 13,365.66 | NBV | 13,365.66 |
| 2021 NISSAN VERSA \| 3N1CN8EV6ML878514 | Inventory - Used Vehicles | | 20,285.90 | NBV | 20,285.90 |
| 2021 NISSAN VERSA \| 3N1CN8EV6ML889030 | Inventory - Used Vehicles | | 10,900.00 | NBV | 10,900.00 |
| 2021 Nissan Versa \| 3N1CN8EV7ML881454 | Inventory - Used Vehicles | | 14,400.00 | NBV | 14,400.00 |
| 2021 Nissan Versa \| 3N1CN8EV8ML834059 | Inventory - Used Vehicles | | 17,875.53 | NBV | 17,875.53 |
| 2021 NISSAN VERSA \| 3N1CN8EV9ML818839 | Inventory - Used Vehicles | | 17,786.64 | NBV | 17,786.64 |
| 2021 NISSAN VERSA \| 3N1CN8EV9ML841800 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Ram 1500 \| 1C6RR6GG0MS545104 | Inventory - Used Vehicles | | 31,298.84 | NBV | 31,298.84 |
| 2021 Ram 1500 \| 1C6RR6GT3MS578174 | Inventory - Used Vehicles | | 30,797.08 | NBV | 30,797.08 |
| 2021 Ram 1500 \| 1C6RR6GT7MS534629 | Inventory - Used Vehicles | | 29,727.73 | NBV | 29,727.73 |
| 2021 RAM 1500 \| 1C6RR6GT9MS578342 | Inventory - Used Vehicles | | 26,100.00 | NBV | 26,100.00 |
| 2021 Ram 1500 \| 1C6RR7GTXMS509956 | Inventory - Used Vehicles | | 28,725.06 | NBV | 28,725.06 |
| 2021 RAM 1500 \| 1C6RR7LGXMS542481 | Inventory - Used Vehicles | | 30,892.53 | NBV | 30,892.53 |
| 2021 Ram 1500 \| 1C6RREBT2MN811316 | Inventory - Used Vehicles | | 27,448.59 | NBV | 27,448.59 |
| 2021 Ram 1500 \| 1C6RREFG5MN631826 | Inventory - Used Vehicles | | 31,541.83 | NBV | 31,541.83 |
| 2021 Ram 1500 \| 1C6RREFG8MN691261 | Inventory - Used Vehicles | | 26,564.90 | NBV | 26,564.90 |
| 2021 Ram 1500 \| 1C6SRECG3MN662031 | Inventory - Used Vehicles | | 20,732.82 | NBV | 20,732.82 |
| 2021 TESLA MODEL 3 \| 5YJ3E1EA2MF874220 | Inventory - Used Vehicles | | 24,550.00 | NBV | 24,550.00 |
| 2021 TESLA MODEL 3 \| 5YJ3E1EA4MF870878 | Inventory - Used Vehicles | | 23,857.00 | NBV | 23,857.00 |
| 2021 TESLA MODEL 3 \| 5YJ3E1EA6MF029905 | Inventory - Used Vehicles | | 22,275.00 | NBV | 22,275.00 |
| 2021 TESLA MODEL 3 \| 5YJ3E1EA8MF026648 | Inventory - Used Vehicles | | 21,500.00 | NBV | 21,500.00 |
| 2021 Tesla Model 3 \| 5YJ3E1EA8MF920956 | Inventory - Used Vehicles | | 23,625.00 | NBV | 23,625.00 |
| 2021 Tesla Model 3 \| 5YJ3E1EAXMF919629 | Inventory - Used Vehicles | | 22,132.00 | NBV | 22,132.00 |
| 2021 TESLA MODEL 3 \| 5YJ3E1EB6MF874696 | Inventory - Used Vehicles | | 20,467.82 | NBV | 20,467.82 |
| 2021 Tesla Model Y \| 5YJYGDEE7MF096212 | Inventory - Used Vehicles | | 27,258.45 | NBV | 27,258.45 |
| 2021 TOYOTA 4RUNNER \| JTEEU5JR4M5241018 | Inventory - Used Vehicles | | 28,263.94 | NBV | 28,263.94 |
| 2021 Toyota Camry \| 4T1C11AK3MU548469 | Inventory - Used Vehicles | | 23,228.53 | NBV | 23,228.53 |
| 2021 Toyota Camry \| 4T1C11AK3MU599342 | Inventory - Used Vehicles | | 23,343.52 | NBV | 23,343.52 |
| 2021 TOYOTA CAMRY \| 4T1C11AK4MU451507 | Inventory - Used Vehicles | | 26,229.35 | NBV | 26,229.35 |
| 2021 TOYOTA CAMRY \| 4T1C11AK5MU471961 | Inventory - Used Vehicles | | 21,603.04 | NBV | 21,603.04 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
**(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)**

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2021 TOYOTA CAMRY \| 4T1C11AK6MU577030 | Inventory - Used Vehicles | | 23,696.32 | NBV | 23,696.32 |
| 2021 Toyota Camry \| 4T1C11AK8MU424889 | Inventory - Used Vehicles | | 23,206.87 | NBV | 23,206.87 |
| 2021 TOYOTA CAMRY \| 4T1C11AK9MU591472 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 TOYOTA CAMRY \| 4T1G11AK0MU540847 | Inventory - Used Vehicles | | 23,150.00 | NBV | 23,150.00 |
| 2021 TOYOTA CAMRY \| 4T1G11AK0MU596982 | Inventory - Used Vehicles | | 23,196.25 | NBV | 23,196.25 |
| 2021 TOYOTA CAMRY \| 4T1G11AK1MU473028 | Inventory - Used Vehicles | | 16,975.00 | NBV | 16,975.00 |
| 2021 TOYOTA CAMRY \| 4T1G11AK2MU596997 | Inventory - Used Vehicles | | 17,825.00 | NBV | 17,825.00 |
| 2021 TOYOTA CAMRY \| 4T1G11AK3MU539868 | Inventory - Used Vehicles | | 19,775.00 | NBV | 19,775.00 |
| 2021 TOYOTA CAMRY \| 4T1G11AK5MU521761 | Inventory - Used Vehicles | | 23,014.70 | NBV | 23,014.70 |
| 2021 TOYOTA CAMRY \| 4T1G11AK5MU598873 | Inventory - Used Vehicles | | 21,490.82 | NBV | 21,490.82 |
| 2021 TOYOTA CAMRY \| 4T1G11AK6MU406103 | Inventory - Used Vehicles | | 21,375.00 | NBV | 21,375.00 |
| 2021 Toyota Camry \| 4T1G11AK6MU523213 | Inventory - Used Vehicles | | 24,484.00 | NBV | 24,484.00 |
| 2021 TOYOTA CAMRY \| 4T1G11AK9MU548185 | Inventory - Used Vehicles | | 24,144.74 | NBV | 24,144.74 |
| 2021 Toyota Camry \| 4T1G11AKXMU427293 | Inventory - Used Vehicles | | 23,889.98 | NBV | 23,889.98 |
| 2021 Toyota Camry \| 4T1G11AKXMU485923 | Inventory - Used Vehicles | | 23,115.71 | NBV | 23,115.71 |
| 2021 TOYOTA CAMRY \| 4T1G11AKXMU534702 | Inventory - Used Vehicles | | 17,937.68 | NBV | 17,937.68 |
| 2021 TOYOTA CAMRY \| 4T1T11AK2MU550746 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 TOYOTA C-HR \| JTNKHMBX6M1113756 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE0MP257464 | Inventory - Used Vehicles | | 17,364.65 | NBV | 17,364.65 |
| 2021 Toyota Corolla \| 5YFEPMAE1MP167126 | Inventory - Used Vehicles | | 19,665.77 | NBV | 19,665.77 |
| 2021 Toyota Corolla \| 5YFEPMAE1MP191636 | Inventory - Used Vehicles | | 17,770.32 | NBV | 17,770.32 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE1MP207687 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Toyota Corolla \| 5YFEPMAE1MP270580 | Inventory - Used Vehicles | | 17,300.00 | NBV | 17,300.00 |
| 2021 Toyota Corolla \| 5YFEPMAE2MP180693 | Inventory - Used Vehicles | | 19,052.45 | NBV | 19,052.45 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE2MP241699 | Inventory - Used Vehicles | | 16,025.00 | NBV | 16,025.00 |
| 2021 Toyota Corolla \| 5YFEPMAE2MP255893 | Inventory - Used Vehicles | | 19,155.86 | NBV | 19,155.86 |
| 2021 Toyota Corolla \| 5YFEPMAE3MP232137 | Inventory - Used Vehicles | | 21,332.96 | NBV | 21,332.96 |
| 2021 Toyota Corolla \| 5YFEPMAE3MP246216 | Inventory - Used Vehicles | | 17,500.00 | NBV | 17,500.00 |
| 2021 Toyota Corolla \| 5YFEPMAE3MP257443 | Inventory - Used Vehicles | | 18,816.49 | NBV | 18,816.49 |
| 2021 Toyota Corolla \| 5YFEPMAE4MP198919 | Inventory - Used Vehicles | | 19,328.94 | NBV | 19,328.94 |
| 2021 Toyota Corolla \| 5YFEPMAE5MP215890 | Inventory - Used Vehicles | | 20,058.84 | NBV | 20,058.84 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE6MP244850 | Inventory - Used Vehicles | | 16,665.46 | NBV | 16,665.46 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE6MP244881 | Inventory - Used Vehicles | | 17,993.10 | NBV | 17,993.10 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE7MP171665 | Inventory - Used Vehicles | | 17,550.00 | NBV | 17,550.00 |
| 2021 Toyota Corolla \| 5YFEPMAE7MP205071 | Inventory - Used Vehicles | | 17,795.60 | NBV | 17,795.60 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE7MP207449 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Toyota Corolla \| 5YFEPMAE9MP192775 | Inventory - Used Vehicles | | 18,378.85 | NBV | 18,378.85 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE9MP206349 | Inventory - Used Vehicles | | 15,771.01 | NBV | 15,771.01 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE9MP232451 | Inventory - Used Vehicles | | 15,707.00 | NBV | 15,707.00 |
| 2021 TOYOTA COROLLA \| 5YFEPMAE9MP242316 | Inventory - Used Vehicles | | 17,976.51 | NBV | 17,976.51 |
| 2021 TOYOTA COROLLA \| 5YFEPMAEXMP188394 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 TOYOTA COROLLA \| 5YFVPMAE3MP166365 | Inventory - Used Vehicles | | 18,441.55 | NBV | 18,441.55 |
| 2021 TOYOTA COROLLA \| JTDEPMAE8MJ151803 | Inventory - Used Vehicles | | 18,950.00 | NBV | 18,950.00 |
| 2021 Toyota Corolla \| JTNA4MBEXM3107341 | Inventory - Used Vehicles | | 18,371.00 | NBV | 18,371.00 |
| 2021 Toyota Mirai \| JTDAAAAA2MA000385 | Inventory - Used Vehicles | | 11,217.74 | NBV | 11,217.74 |
| 2021 Toyota Tacoma \| 3TMAZ5CN6MM144881 | Inventory - Used Vehicles | | 30,405.18 | NBV | 30,405.18 |
| 2021 TOYOTA TACOMA \| 3TMBZ5DN8MM029332 | Inventory - Used Vehicles | | 30,302.64 | NBV | 30,302.64 |
| 2021 TOYOTA TACOMA \| 3TYAX5GN0MT019444 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Toyota Tacoma \| 3TYAX5GN3MT015954 | Inventory - Used Vehicles | | 24,297.35 | NBV | 24,297.35 |
| 2021 TOYOTA TACOMA \| 3TYAX5GN4MT023125 | Inventory - Used Vehicles | | 27,187.31 | NBV | 27,187.31 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2021 Toyota Tacoma \| 3TYAX5GN8MT021037 | Inventory - Used Vehicles | | 28,071.85 | NBV | 28,071.85 |
| 2021 Volkswagen Atlas \| 1V2DP2CA6MC520008 | Inventory - Used Vehicles | | 18,526.09 | NBV | 18,526.09 |
| 2021 VOLKSWAGEN ATLAS \| 1V2WR2CA6MC548572 | Inventory - Used Vehicles | | 19,957.00 | NBV | 19,957.00 |
| 2021 Volkswagen Atlas \| 1V2WR2CA8MC546080 | Inventory - Used Vehicles | | 23,634.42 | NBV | 23,634.42 |
| 2021 VOLKSWAGEN ATLAS \| 1V2WR2CAXMC546680 | Inventory - Used Vehicles | | 21,507.00 | NBV | 21,507.00 |
| 2021 VOLKSWAGEN JETTA \| 3VWC57BU0MM035225 | Inventory - Used Vehicles | | 16,844.00 | NBV | 16,844.00 |
| 2021 VOLKSWAGEN JETTA \| 3VWC57BU2MM042726 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 Volkswagen Jetta \| 3VWC57BU3MM082006 | Inventory - Used Vehicles | | 16,944.89 | NBV | 16,944.89 |
| 2021 Volkswagen Jetta \| 3VWC57BU4MM019027 | Inventory - Used Vehicles | | 17,962.72 | NBV | 17,962.72 |
| 2021 Volkswagen Jetta \| 3VWC57BU6MM089208 | Inventory - Used Vehicles | | 17,386.14 | NBV | 17,386.14 |
| 2021 VOLKSWAGEN JETTA \| 3VWC57BU7MM005803 | Inventory - Used Vehicles | | 23,247.49 | NBV | 23,247.49 |
| 2021 Volkswagen Jetta \| 3VWC57BU7MM095664 | Inventory - Used Vehicles | | 16,912.40 | NBV | 16,912.40 |
| 2021 VOLKSWAGEN JETTA \| 3VWC57BU8MM039121 | Inventory - Used Vehicles | | 13,894.00 | NBV | 13,894.00 |
| 2021 VOLKSWAGEN JETTA \| 3VWC57BU9MM038513 | Inventory - Used Vehicles | | 13,525.00 | NBV | 13,525.00 |
| 2021 VOLKSWAGEN JETTA \| 3VWC57BUXMM035474 | Inventory - Used Vehicles | | 10,250.00 | NBV | 10,250.00 |
| 2021 VOLKSWAGEN PASSAT \| 1VWSA7A33MC009073 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2021 VOLKSWAGEN PASSAT \| 1VWSA7A33MC011924 | Inventory - Used Vehicles | | 15,300.00 | NBV | 15,300.00 |
| 2021 Volkswagen Passat \| 1VWSA7A38MC001826 | Inventory - Used Vehicles | | 17,947.34 | NBV | 17,947.34 |
| 2021 VOLKSWAGEN TIGUAN \| 3VV3B7AX1MM000797 | Inventory - Used Vehicles | | 22,698.41 | NBV | 22,698.41 |
| 2021 VOLKSWAGEN TIGUAN \| 3VV3B7AX6MM074555 | Inventory - Used Vehicles | | 16,250.00 | NBV | 16,250.00 |
| 2021 Volkswagen Tiguan \| 3VV3B7AX7MM056582 | Inventory - Used Vehicles | | 18,221.11 | NBV | 18,221.11 |
| 2021 VOLKSWAGEN TIGUAN \| 3VV3B7AX9MM081757 | Inventory - Used Vehicles | | 15,925.00 | NBV | 15,925.00 |
| 2022 Audi A3 \| WAUAUDGY8NA029269 | Inventory - Used Vehicles | | 18,679.00 | NBV | 18,679.00 |
| 2022 Audi A4 \| WAUEAAF40NN013437 | Inventory - Used Vehicles | | 21,479.00 | NBV | 21,479.00 |
| 2022 Audi Q5 \| WA1GAAFY3N2120525 | Inventory - Used Vehicles | | 25,995.01 | NBV | 25,995.01 |
| 2022 Chevrolet Equinox \| 2GNAXKEVXN6100600 | Inventory - Used Vehicles | | 19,633.35 | NBV | 19,633.35 |
| 2022 Chevrolet Equinox \| 2GNAXTEV2N6113458 | Inventory - Used Vehicles | | 17,654.91 | NBV | 17,654.91 |
| 2022 Chevrolet Equinox \| 3GNAXKEV0NS236588 | Inventory - Used Vehicles | | 19,039.74 | NBV | 19,039.74 |
| 2022 CHEVROLET EQUINOX \| 3GNAXUEV5NL184316 | Inventory - Used Vehicles | | 21,673.14 | NBV | 21,673.14 |
| 2022 Chevrolet Malibu \| 1G1ZC5ST2NF164639 | Inventory - Used Vehicles | | 15,394.27 | NBV | 15,394.27 |
| 2022 Chevrolet Malibu \| 1G1ZD5ST0NF152230 | Inventory - Used Vehicles | | 20,648.69 | NBV | 20,648.69 |
| 2022 CHEVROLET MALIBU \| 1G1ZD5ST1NF122590 | Inventory - Used Vehicles | | 21,271.33 | NBV | 21,271.33 |
| 2022 Chevrolet Malibu \| 1G1ZD5ST2NF162855 | Inventory - Used Vehicles | | 18,512.00 | NBV | 18,512.00 |
| 2022 CHEVROLET MALIBU \| 1G1ZD5ST2NF163195 | Inventory - Used Vehicles | | 17,317.06 | NBV | 17,317.06 |
| 2022 Chevrolet Malibu \| 1G1ZD5ST3NF105015 | Inventory - Used Vehicles | | 17,430.48 | NBV | 17,430.48 |
| 2022 Chevrolet Malibu \| 1G1ZD5ST3NF137804 | Inventory - Used Vehicles | | 19,074.54 | NBV | 19,074.54 |
| 2022 CHEVROLET MALIBU \| 1G1ZD5ST5NF114248 | Inventory - Used Vehicles | | 18,490.13 | NBV | 18,490.13 |
| 2022 CHEVROLET MALIBU \| 1G1ZD5ST5NF137657 | Inventory - Used Vehicles | | 19,914.98 | NBV | 19,914.98 |
| 2022 CHEVROLET MALIBU \| 1G1ZD5ST6NF140048 | Inventory - Used Vehicles | | 19,122.80 | NBV | 19,122.80 |
| 2022 Chevrolet Malibu \| 1G1ZD5ST7NF131326 | Inventory - Used Vehicles | | 18,156.43 | NBV | 18,156.43 |
| 2022 Chevrolet Malibu \| 1G1ZD5ST7NF168389 | Inventory - Used Vehicles | | 21,153.55 | NBV | 21,153.55 |
| 2022 Chevrolet Malibu \| 1G1ZD5ST8NF166182 | Inventory - Used Vehicles | | 24,155.02 | NBV | 24,155.02 |
| 2022 Chevrolet Malibu \| 1G1ZD5STXNF129053 | Inventory - Used Vehicles | | 18,319.10 | NBV | 18,319.10 |
| 2022 CHEVROLET MALIBU \| 1G1ZD5STXNF148668 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 CHEVROLET SILVERADO 1500 \| 1GCPABEK1NZ50( | Inventory - Used Vehicles | | 25,594.44 | NBV | 25,594.44 |
| 2022 Chevrolet Silverado 1500 \| 1GCPABEK7NZ537968 | Inventory - Used Vehicles | | 32,927.47 | NBV | 32,927.47 |
| 2022 CHEVROLET SILVERADO 1500 \| 3GCPABEK0NG5: | Inventory - Used Vehicles | | 27,517.75 | NBV | 27,517.75 |
| 2022 Chevrolet Silverado 1500 \| 3GCPABEK9NG52187( | Inventory - Used Vehicles | | 32,564.61 | NBV | 32,564.61 |
| 2022 Chevrolet Silverado 1500 \| 3GCPABEKXNG58582: | Inventory - Used Vehicles | | 35,443.28 | NBV | 35,443.28 |
| 2022 Chevrolet Silverado 1500 \| 3GCPWBEK2NG10662 | Inventory - Used Vehicles | | 33,846.64 | NBV | 33,846.64 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2022 Chevrolet Silverado 1500 | 3GCPWBEK3NG10563 | Inventory - Used Vehicles | | 31,842.12 | NBV | 31,842.12 |
| 2022 CHEVROLET SILVERADO 1500 | 3GCPWBEK6NG1 | Inventory - Used Vehicles | | 30,033.73 | NBV | 30,033.73 |
| 2022 CHEVROLET SILVERADO 2500HD | 1GC4WNE70N | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 CHEVROLET SPARK | KL8CD6SA2NC012286 | Inventory - Used Vehicles | | 18,190.37 | NBV | 18,190.37 |
| 2022 Chevrolet TrailBlazer | KL79MPS24NB093004 | Inventory - Used Vehicles | | 16,818.00 | NBV | 16,818.00 |
| 2022 CHEVROLET TRAVERSE | 1GNERFKW2NJ131696 | Inventory - Used Vehicles | | 19,052.00 | NBV | 19,052.00 |
| 2022 Chrysler Pacifica | 2C4RC1BG0NR188160 | Inventory - Used Vehicles | | 25,058.55 | NBV | 25,058.55 |
| 2022 CHRYSLER PACIFICA | 2C4RC1BG1NR167981 | Inventory - Used Vehicles | | 21,271.00 | NBV | 21,271.00 |
| 2022 Chrysler Pacifica | 2C4RC1BG1NR176597 | Inventory - Used Vehicles | | 24,288.71 | NBV | 24,288.71 |
| 2022 Chrysler Pacifica | 2C4RC1BG2NR195224 | Inventory - Used Vehicles | | 21,182.80 | NBV | 21,182.80 |
| 2022 Chrysler Pacifica | 2C4RC1BG4NR182460 | Inventory - Used Vehicles | | 20,941.81 | NBV | 20,941.81 |
| 2022 Chrysler Voyager | 2C4RC1CG5NR215819 | Inventory - Used Vehicles | | 19,734.19 | NBV | 19,734.19 |
| 2022 Dodge Charger | 2C3CDXBG3NH259092 | Inventory - Used Vehicles | | 18,479.00 | NBV | 18,479.00 |
| 2022 Dodge Charger | 2C3CDXBG7NH152336 | Inventory - Used Vehicles | | 33,237.26 | NBV | 33,237.26 |
| 2022 DODGE DURANGO | 1C4RDHAG3NC226352 | Inventory - Used Vehicles | | 18,175.00 | NBV | 18,175.00 |
| 2022 Dodge Durango | 1C4RDHAG6NC188275 | Inventory - Used Vehicles | | 22,956.32 | NBV | 22,956.32 |
| 2022 Dodge Durango | 1C4RDHDG0NC217720 | Inventory - Used Vehicles | | 28,367.28 | NBV | 28,367.28 |
| 2022 DODGE DURANGO | 1C4RDHDG7NC130171 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Dodge Durango | 1C4RDJDG2NC211277 | Inventory - Used Vehicles | | 27,854.81 | NBV | 27,854.81 |
| 2022 DODGE DURANGO | 1C4RDJDG3NC220280 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Dodge Durango | 1C4RDJDG7NC136222 | Inventory - Used Vehicles | | 29,850.57 | NBV | 29,850.57 |
| 2022 Dodge Durango | 1C4RDJDG8NC225023 | Inventory - Used Vehicles | | 30,214.51 | NBV | 30,214.51 |
| 2022 Ford Bronco Sport | 3FMCR9A62NRD49044 | Inventory - Used Vehicles | | 25,561.33 | NBV | 25,561.33 |
| 2022 Ford Escape | 1FMCU0G68NUA44982 | Inventory - Used Vehicles | | 18,462.33 | NBV | 18,462.33 |
| 2022 FORD ESCAPE | 1FMCU9G65NUA70721 | Inventory - Used Vehicles | | 23,985.21 | NBV | 23,985.21 |
| 2022 FORD EXPLORER | 1FMSK7DH9NGA21046 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 FORD F-150 | 1FTFW1E80NKE10094 | Inventory - Used Vehicles | | 35,216.52 | NBV | 35,216.52 |
| 2022 Ford F-250 | 1FD7W2BTXNEC92455 | Inventory - Used Vehicles | | 35,535.48 | NBV | 35,535.48 |
| 2022 GMC Acadia | 1GKKNKL43NZ132410 | Inventory - Used Vehicles | | 23,584.96 | NBV | 23,584.96 |
| 2022 Honda Accord | 1HGCV1F11NA045410 | Inventory - Used Vehicles | | 23,930.70 | NBV | 23,930.70 |
| 2022 HONDA ACCORD | 1HGCV1F12NA017583 | Inventory - Used Vehicles | | 23,452.00 | NBV | 23,452.00 |
| 2022 Honda Accord | 1HGCV1F1XNA070970 | Inventory - Used Vehicles | | 20,092.43 | NBV | 20,092.43 |
| 2022 HONDA ACCORD | 1HGCV1F30NA031676 | Inventory - Used Vehicles | | 22,175.00 | NBV | 22,175.00 |
| 2022 HONDA ACCORD | 1HGCV1F30NA058571 | Inventory - Used Vehicles | | 26,869.26 | NBV | 26,869.26 |
| 2022 Honda Accord | 1HGCV1F38NA062478 | Inventory - Used Vehicles | | 23,858.47 | NBV | 23,858.47 |
| 2022 Honda Civic | 2HGFE1F98NH319285 | Inventory - Used Vehicles | | 21,953.86 | NBV | 21,953.86 |
| 2022 HONDA CIVIC | 2HGFE2F58NH601736 | Inventory - Used Vehicles | | 23,600.00 | NBV | 23,600.00 |
| 2022 HONDA CIVIC | 2HGFE2F5XNH557724 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Honda Civic | 2HGFE2F5XNH572143 | Inventory - Used Vehicles | | 20,786.74 | NBV | 20,786.74 |
| 2022 HYUNDAI KONA | KM8K23AG5NU138919 | Inventory - Used Vehicles | | 21,725.71 | NBV | 21,725.71 |
| 2022 HYUNDAI KONA | KM8K23AG9NU140415 | Inventory - Used Vehicles | | 20,625.44 | NBV | 20,625.44 |
| 2022 Hyundai Kona | KM8K33AG7NU136960 | Inventory - Used Vehicles | | 21,341.48 | NBV | 21,341.48 |
| 2022 Hyundai Sonata | KMHL64JA7NA207346 | Inventory - Used Vehicles | | 18,845.08 | NBV | 18,845.08 |
| 2022 Hyundai Tucson | 5NMJA3AE0NH058727 | Inventory - Used Vehicles | | 16,346.00 | NBV | 16,346.00 |
| 2022 Infiniti QX50 | 3PCAJ5CA0NF117394 | Inventory - Used Vehicles | | 25,422.00 | NBV | 25,422.00 |
| 2022 Jeep Compass | 3C4NJCBB0NT182649 | Inventory - Used Vehicles | | 18,426.80 | NBV | 18,426.80 |
| 2022 KIA FORTE | 3KPF24AD1NE417123 | Inventory - Used Vehicles | | 15,139.34 | NBV | 15,139.34 |
| 2022 KIA FORTE | 3KPF24AD5NE432109 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 KIA FORTE | 3KPF24AD6NE429140 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Kia K5 | 5XXG14J20NG111303 | Inventory - Used Vehicles | | 21,915.05 | NBV | 21,915.05 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2022 Kia K5 \| 5XXG14J20NG138047 | Inventory - Used Vehicles | | 19,322.00 | NBV | 19,322.00 |
| 2022 KIA K5 \| 5XXG14J20NG152806 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 KIA K5 \| 5XXG14J22NG105308 | Inventory - Used Vehicles | | 18,275.00 | NBV | 18,275.00 |
| 2022 Kia K5 \| 5XXG14J22NG136882 | Inventory - Used Vehicles | | 20,710.02 | NBV | 20,710.02 |
| 2022 Kia K5 \| 5XXG14J22NG158803 | Inventory - Used Vehicles | | 15,137.12 | NBV | 15,137.12 |
| 2022 KIA K5 \| 5XXG14J25NG098760 | Inventory - Used Vehicles | | 20,115.75 | NBV | 20,115.75 |
| 2022 Kia K5 \| 5XXG14J25NG101172 | Inventory - Used Vehicles | | 21,782.63 | NBV | 21,782.63 |
| 2022 KIA K5 \| 5XXG14J25NG152400 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 KIA K5 \| 5XXG14J25NG158407 | Inventory - Used Vehicles | | 17,275.00 | NBV | 17,275.00 |
| 2022 Kia K5 \| 5XXG14J26NG086360 | Inventory - Used Vehicles | | 20,621.53 | NBV | 20,621.53 |
| 2022 Kia K5 \| 5XXG14J26NG092241 | Inventory - Used Vehicles | | 20,543.50 | NBV | 20,543.50 |
| 2022 KIA K5 \| 5XXG14J26NG135542 | Inventory - Used Vehicles | | 23,332.00 | NBV | 23,332.00 |
| 2022 KIA K5 \| 5XXG14J26NG144659 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 KIA K5 \| 5XXG14J28NG093942 | Inventory - Used Vehicles | | 17,550.00 | NBV | 17,550.00 |
| 2022 Kia K5 \| 5XXG14J28NG135820 | Inventory - Used Vehicles | | 19,488.90 | NBV | 19,488.90 |
| 2022 Kia K5 \| 5XXG14J29NG154649 | Inventory - Used Vehicles | | 18,350.00 | NBV | 18,350.00 |
| 2022 Kia K5 \| 5XXG14J2XNG141103 | Inventory - Used Vehicles | | 20,206.00 | NBV | 20,206.00 |
| 2022 Kia K5 \| 5XXG64J29NG145418 | Inventory - Used Vehicles | | 21,471.14 | NBV | 21,471.14 |
| 2022 Kia Niro Hybrid \| KNDCB3LC8N5502859 | Inventory - Used Vehicles | | 19,381.00 | NBV | 19,381.00 |
| 2022 Kia Sorento \| 5XYRGDLC0NG080952 | Inventory - Used Vehicles | | 21,079.00 | NBV | 21,079.00 |
| 2022 Kia Sorento \| 5XYRGDLC4NG106548 | Inventory - Used Vehicles | | 21,439.53 | NBV | 21,439.53 |
| 2022 Kia Soul \| KNDJ23AU0N7175493 | Inventory - Used Vehicles | | 16,035.11 | NBV | 16,035.11 |
| 2022 Kia Soul \| KNDJ23AU7N7801279 | Inventory - Used Vehicles | | 18,888.40 | NBV | 18,888.40 |
| 2022 Kia Soul \| KNDJ23AUXN7173170 | Inventory - Used Vehicles | | 16,661.92 | NBV | 16,661.92 |
| 2022 KIA SOUL \| KNDJ23AUXN7174609 | Inventory - Used Vehicles | | 19,204.52 | NBV | 19,204.52 |
| 2022 Kia Soul \| KNDJ23AUXN7807416 | Inventory - Used Vehicles | | 14,508.27 | NBV | 14,508.27 |
| 2022 KIA SPORTAGE \| KNDPMCAC7N7001898 | Inventory - Used Vehicles | | 13,951.00 | NBV | 13,951.00 |
| 2022 Mercedes-Benz C-Class \| W1KAF4HBXNR047366 | Inventory - Used Vehicles | | 26,250.00 | NBV | 26,250.00 |
| 2022 MERCEDES-BENZ CLA \| W1K5J4GB7NN275902 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 MERCEDES-BENZ GLC \| W1N0G8DB0NV352679 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Mercedes-Benz GLC \| W1N0G8DB5NG081638 | Inventory - Used Vehicles | | 25,456.00 | NBV | 25,456.00 |
| 2022 Mitsubishi Mirage \| ML32AUHJ6NH003555 | Inventory - Used Vehicles | | 12,100.00 | NBV | 12,100.00 |
| 2022 NISSAN ALTIMA \| 1N4BL4BV0NN393790 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Nissan Altima \| 1N4BL4BV2NN343411 | Inventory - Used Vehicles | | 19,698.46 | NBV | 19,698.46 |
| 2022 Nissan Altima \| 1N4BL4BV7NN381121 | Inventory - Used Vehicles | | 17,818.72 | NBV | 17,818.72 |
| 2022 Nissan Altima \| 1N4BL4BV7NN410858 | Inventory - Used Vehicles | | 18,937.55 | NBV | 18,937.55 |
| 2022 Nissan Altima \| 1N4BL4BV9NN302807 | Inventory - Used Vehicles | | 19,737.98 | NBV | 19,737.98 |
| 2022 Nissan Altima \| 1N4BL4BV9NN379242 | Inventory - Used Vehicles | | 19,060.07 | NBV | 19,060.07 |
| 2022 NISSAN ALTIMA \| 1N4BL4CV3NN390543 | Inventory - Used Vehicles | | 24,410.74 | NBV | 24,410.74 |
| 2022 Nissan Altima \| 1N4BL4CV7NN390691 | Inventory - Used Vehicles | | 25,369.39 | NBV | 25,369.39 |
| 2022 NISSAN ALTIMA \| 1N4BL4DV0NN318973 | Inventory - Used Vehicles | | 20,474.43 | NBV | 20,474.43 |
| 2022 Nissan Altima \| 1N4BL4DV1NN316004 | Inventory - Used Vehicles | | 18,147.47 | NBV | 18,147.47 |
| 2022 Nissan Altima \| 1N4BL4DV1NN391687 | Inventory - Used Vehicles | | 17,622.00 | NBV | 17,622.00 |
| 2022 NISSAN ALTIMA \| 1N4BL4DV2NN313421 | Inventory - Used Vehicles | | 15,000.00 | NBV | 15,000.00 |
| 2022 Nissan Altima \| 1N4BL4DV4NN316675 | Inventory - Used Vehicles | | 17,911.15 | NBV | 17,911.15 |
| 2022 Nissan Altima \| 1N4BL4DV5NN359521 | Inventory - Used Vehicles | | 17,357.86 | NBV | 17,357.86 |
| 2022 Nissan Altima \| 1N4BL4DV5NN387013 | Inventory - Used Vehicles | | 17,422.00 | NBV | 17,422.00 |
| 2022 Nissan Altima \| 1N4BL4DV6NN323417 | Inventory - Used Vehicles | | 18,122.00 | NBV | 18,122.00 |
| 2022 Nissan Altima \| 1N4BL4DV7NN304391 | Inventory - Used Vehicles | | 18,113.10 | NBV | 18,113.10 |
| 2022 NISSAN ALTIMA \| 1N4BL4DV7NN352117 | Inventory - Used Vehicles | | 19,207.00 | NBV | 19,207.00 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2022 Nissan Altima \| 1N4BL4DV7NN420190 | Inventory - Used Vehicles | | 19,409.21 | NBV | 19,409.21 |
| 2022 Nissan Altima \| 1N4BL4DV8NN380671 | Inventory - Used Vehicles | | 18,583.58 | NBV | 18,583.58 |
| 2022 Nissan Altima \| 1N4BL4DV8NN382307 | Inventory - Used Vehicles | | 18,627.03 | NBV | 18,627.03 |
| 2022 Nissan Altima \| 1N4BL4DVXNN381692 | Inventory - Used Vehicles | | 19,042.51 | NBV | 19,042.51 |
| 2022 Nissan Altima \| 1N4BL4DVXNN381997 | Inventory - Used Vehicles | | 19,813.08 | NBV | 19,813.08 |
| 2022 Nissan Armada \| JN8AY2AD5N9677353 | Inventory - Used Vehicles | | 30,367.29 | NBV | 30,367.29 |
| 2022 NISSAN FRONTIER \| 1N6ED1EJ4NN635778 | Inventory - Used Vehicles | | 26,700.00 | NBV | 26,700.00 |
| 2022 NISSAN KICKS \| 3N1CP5BV4NL477428 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Nissan Rogue Sport \| JN1BJ1AV2NW344720 | Inventory - Used Vehicles | | 17,318.10 | NBV | 17,318.10 |
| 2022 Nissan Rogue Sport \| JN1BJ1AV4NW343942 | Inventory - Used Vehicles | | 18,920.52 | NBV | 18,920.52 |
| 2022 Nissan Rogue Sport \| JN1BJ1AV9NW341359 | Inventory - Used Vehicles | | 19,241.17 | NBV | 19,241.17 |
| 2022 Nissan Sentra \| 3N1AB8BV2NY277335 | Inventory - Used Vehicles | | 17,271.96 | NBV | 17,271.96 |
| 2022 NISSAN SENTRA \| 3N1AB8BV3NY277943 | Inventory - Used Vehicles | | 11,600.00 | NBV | 11,600.00 |
| 2022 Nissan Sentra \| 3N1AB8CV4NY272913 | Inventory - Used Vehicles | | 16,179.00 | NBV | 16,179.00 |
| 2022 Nissan Sentra \| 3N1AB8CV6NY218643 | Inventory - Used Vehicles | | 16,079.00 | NBV | 16,079.00 |
| 2022 Nissan Sentra \| 3N1AB8CV6NY241694 | Inventory - Used Vehicles | | 15,879.00 | NBV | 15,879.00 |
| 2022 Nissan Sentra \| 3N1AB8CV7NY203584 | Inventory - Used Vehicles | | 18,241.49 | NBV | 18,241.49 |
| 2022 NISSAN SENTRA \| 3N1AB8CV7NY263560 | Inventory - Used Vehicles | | 16,850.00 | NBV | 16,850.00 |
| 2022 Nissan Sentra \| 3N1AB8CV7NY269391 | Inventory - Used Vehicles | | 16,722.00 | NBV | 16,722.00 |
| 2022 Nissan Sentra \| 3N1AB8CV8NY242815 | Inventory - Used Vehicles | | 17,172.33 | NBV | 17,172.33 |
| 2022 Nissan Sentra \| 3N1AB8CV9NY249112 | Inventory - Used Vehicles | | 17,187.57 | NBV | 17,187.57 |
| 2022 NISSAN TITAN \| 1N6AA1EF7NN102729 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 NISSAN VERSA \| 3N1CN8EVXNL826899 | Inventory - Used Vehicles | | 13,725.00 | NBV | 13,725.00 |
| 2022 Ram 1500 \| 1C6RR7GG3NS234726 | Inventory - Used Vehicles | | 28,048.96 | NBV | 28,048.96 |
| 2022 Ram 1500 \| 1C6RR7GG9NS151916 | Inventory - Used Vehicles | | 28,455.14 | NBV | 28,455.14 |
| 2022 RAM 1500 \| 1C6RREBG0NN273414 | Inventory - Used Vehicles | | 24,375.00 | NBV | 24,375.00 |
| 2022 Ram 1500 \| 1C6RREBG1NN274104 | Inventory - Used Vehicles | | 23,079.00 | NBV | 23,079.00 |
| 2022 RAM 1500 \| 1C6RREBT1NN218533 | Inventory - Used Vehicles | | 25,475.00 | NBV | 25,475.00 |
| 2022 Ram 1500 \| 1C6RREBT2NN358879 | Inventory - Used Vehicles | | 28,038.18 | NBV | 28,038.18 |
| 2022 Ram 1500 \| 1C6RREBT5NN187514 | Inventory - Used Vehicles | | 31,171.31 | NBV | 31,171.31 |
| 2022 RAM 1500 \| 1C6RREBT8NN307368 | Inventory - Used Vehicles | | 28,852.59 | NBV | 28,852.59 |
| 2022 Ram 1500 \| 1C6RREBTXNN274129 | Inventory - Used Vehicles | | 40,414.79 | NBV | 40,414.79 |
| 2022 Ram 1500 \| 1C6RRFBG0NN279087 | Inventory - Used Vehicles | | 27,730.05 | NBV | 27,730.05 |
| 2022 RAM 1500 \| 1C6RRFBG6NN279210 | Inventory - Used Vehicles | | 30,625.00 | NBV | 30,625.00 |
| 2022 TESLA MODEL 3 \| 5YJ3E1EA0NF117365 | Inventory - Used Vehicles | | 23,230.25 | NBV | 23,230.25 |
| 2022 TESLA MODEL 3 \| 5YJ3E1EA2NF205589 | Inventory - Used Vehicles | | 21,275.00 | NBV | 21,275.00 |
| 2022 TESLA MODEL 3 \| 5YJ3E1EA2NF239905 | Inventory - Used Vehicles | | 13,050.00 | NBV | 13,050.00 |
| 2022 TESLA MODEL 3 \| 5YJ3E1EA5NF257234 | Inventory - Used Vehicles | | 16,700.00 | NBV | 16,700.00 |
| 2022 Tesla Model 3 \| 5YJ3E1EAXNF135730 | Inventory - Used Vehicles | | 26,851.70 | NBV | 26,851.70 |
| 2022 Tesla Model 3 \| 5YJ3E1EB0NF186470 | Inventory - Used Vehicles | | 18,750.00 | NBV | 18,750.00 |
| 2022 Toyota Camry \| 4T1C11AK0NU636901 | Inventory - Used Vehicles | | 23,735.63 | NBV | 23,735.63 |
| 2022 Toyota Camry \| 4T1C11AK2NU694184 | Inventory - Used Vehicles | | 21,722.53 | NBV | 21,722.53 |
| 2022 TOYOTA CAMRY \| 4T1C11AK3NU633572 | Inventory - Used Vehicles | | 18,750.00 | NBV | 18,750.00 |
| 2022 TOYOTA CAMRY \| 4T1C11AK5NU619897 | Inventory - Used Vehicles | | 19,448.97 | NBV | 19,448.97 |
| 2022 TOYOTA CAMRY \| 4T1C11AK7NU005742 | Inventory - Used Vehicles | | 21,875.00 | NBV | 21,875.00 |
| 2022 TOYOTA CAMRY \| 4T1C11AK7NU719208 | Inventory - Used Vehicles | | 24,141.91 | NBV | 24,141.91 |
| 2022 Toyota Camry \| 4T1C11AKXNU075932 | Inventory - Used Vehicles | | 22,726.98 | NBV | 22,726.98 |
| 2022 TOYOTA CAMRY \| 4T1G11AK0NU671245 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Toyota Camry \| 4T1G11AK2NU675572 | Inventory - Used Vehicles | | 23,296.75 | NBV | 23,296.75 |
| 2022 Toyota Camry \| 4T1G11AK6NU673341 | Inventory - Used Vehicles | | 22,379.00 | NBV | 22,379.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

**Tricolor California Auto Group, LLC**

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2022 TOYOTA CAMRY \| 4T1G11AK6NU697025 | Inventory - Used Vehicles | | 18,937.00 | NBV | 18,937.00 |
| 2022 Toyota Camry \| 4T1G11AK7NU027872 | Inventory - Used Vehicles | | 23,648.39 | NBV | 23,648.39 |
| 2022 Toyota Camry \| 4T1G11AK7NU063674 | Inventory - Used Vehicles | | 22,400.00 | NBV | 22,400.00 |
| 2022 TOYOTA CAMRY \| 4T1G11AK8NU067233 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 TOYOTA CAMRY \| 4T1G11AK9NU669817 | Inventory - Used Vehicles | | 20,237.00 | NBV | 20,237.00 |
| 2022 Toyota Camry \| 4T1G11AK9NU691719 | Inventory - Used Vehicles | | 22,649.51 | NBV | 22,649.51 |
| 2022 TOYOTA CAMRY \| 4T1G11AKXNU056623 | Inventory - Used Vehicles | | 23,287.00 | NBV | 23,287.00 |
| 2022 TOYOTA CAMRY \| 4T1G11AKXNU065631 | Inventory - Used Vehicles | | 23,162.00 | NBV | 23,162.00 |
| 2022 TOYOTA COROLLA \| 5YFEPMAE0NP276260 | Inventory - Used Vehicles | | 20,241.52 | NBV | 20,241.52 |
| 2022 Toyota Corolla \| 5YFEPMAE0NP325344 | Inventory - Used Vehicles | | 20,008.11 | NBV | 20,008.11 |
| 2022 Toyota Corolla \| 5YFEPMAE0NP366511 | Inventory - Used Vehicles | | 16,979.00 | NBV | 16,979.00 |
| 2022 TOYOTA COROLLA \| 5YFEPMAE1NP281628 | Inventory - Used Vehicles | | 19,681.20 | NBV | 19,681.20 |
| 2022 TOYOTA COROLLA \| 5YFEPMAE1NP297117 | Inventory - Used Vehicles | | 18,391.65 | NBV | 18,391.65 |
| 2022 Toyota Corolla \| 5YFEPMAE1NP368381 | Inventory - Used Vehicles | | 19,841.48 | NBV | 19,841.48 |
| 2022 Toyota Corolla \| 5YFEPMAE2NP357924 | Inventory - Used Vehicles | | 18,372.47 | NBV | 18,372.47 |
| 2022 Toyota Corolla \| 5YFEPMAE2NP366400 | Inventory - Used Vehicles | | 19,641.03 | NBV | 19,641.03 |
| 2022 Toyota Corolla \| 5YFEPMAE3NP277662 | Inventory - Used Vehicles | | 23,162.97 | NBV | 23,162.97 |
| 2022 Toyota Corolla \| 5YFEPMAE3NP340534 | Inventory - Used Vehicles | | 20,658.42 | NBV | 20,658.42 |
| 2022 TOYOTA COROLLA \| 5YFEPMAE3NP341649 | Inventory - Used Vehicles | | 22,475.26 | NBV | 22,475.26 |
| 2022 Toyota Corolla \| 5YFEPMAE3NP358094 | Inventory - Used Vehicles | | 20,013.73 | NBV | 20,013.73 |
| 2022 Toyota Corolla \| 5YFEPMAE4NP276830 | Inventory - Used Vehicles | | 18,771.89 | NBV | 18,771.89 |
| 2022 TOYOTA COROLLA \| 5YFEPMAE4NP283616 | Inventory - Used Vehicles | | 20,140.96 | NBV | 20,140.96 |
| 2022 Toyota Corolla \| 5YFEPMAE4NP329817 | Inventory - Used Vehicles | | 20,119.05 | NBV | 20,119.05 |
| 2022 Toyota Corolla \| 5YFEPMAE4NP368326 | Inventory - Used Vehicles | | 18,622.00 | NBV | 18,622.00 |
| 2022 Toyota Corolla \| 5YFEPMAE6NP318432 | Inventory - Used Vehicles | | 17,179.00 | NBV | 17,179.00 |
| 2022 TOYOTA COROLLA \| 5YFEPMAE7NP305950 | Inventory - Used Vehicles | | 23,134.66 | NBV | 23,134.66 |
| 2022 Toyota Corolla \| 5YFEPMAE7NP317614 | Inventory - Used Vehicles | | 18,985.29 | NBV | 18,985.29 |
| 2022 Toyota Corolla \| 5YFEPMAE7NP330640 | Inventory - Used Vehicles | | 19,283.30 | NBV | 19,283.30 |
| 2022 Toyota Corolla \| 5YFEPMAE9NP341574 | Inventory - Used Vehicles | | 19,417.29 | NBV | 19,417.29 |
| 2022 TOYOTA COROLLA \| 5YFEPMAEXNP276184 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2022 Toyota Corolla \| 5YFEPMAEXNP276573 | Inventory - Used Vehicles | | 19,388.30 | NBV | 19,388.30 |
| 2022 Toyota Corolla \| 5YFEPMAEXNP317574 | Inventory - Used Vehicles | | 19,997.94 | NBV | 19,997.94 |
| 2022 TOYOTA COROLLA \| 5YFEPMAEXNP327487 | Inventory - Used Vehicles | | 22,268.19 | NBV | 22,268.19 |
| 2022 Toyota Corolla \| 5YFEPMAEXNP342071 | Inventory - Used Vehicles | | 18,722.00 | NBV | 18,722.00 |
| 2022 Toyota Corolla \| 5YFVPMAE5NP290123 | Inventory - Used Vehicles | | 18,887.39 | NBV | 18,887.39 |
| 2022 Toyota Corolla \| JTDEPMAE0N3020208 | Inventory - Used Vehicles | | 18,190.65 | NBV | 18,190.65 |
| 2022 TOYOTA COROLLA \| JTDEPMAE1NJ212538 | Inventory - Used Vehicles | | 18,550.00 | NBV | 18,550.00 |
| 2022 Toyota Corolla \| JTDEPMAE1NJ224351 | Inventory - Used Vehicles | | 18,622.00 | NBV | 18,622.00 |
| 2022 Toyota Tacoma \| 3TYAX5GN8NT045498 | Inventory - Used Vehicles | | 28,048.58 | NBV | 28,048.58 |
| 2022 VOLKSWAGEN PASSAT \| 1VWSA7A39NC006793 | Inventory - Used Vehicles | | 14,575.00 | NBV | 14,575.00 |
| 2022 VOLKSWAGEN TAOS \| 3VVLX7B21NM002345 | Inventory - Used Vehicles | | 15,275.00 | NBV | 15,275.00 |
| 2022 VOLKSWAGEN TIGUAN \| 3VV0B7AX9NM140519 | Inventory - Used Vehicles | | 20,620.90 | NBV | 20,620.90 |
| 2023 Audi A3 \| WAUAUDGY1PA037720 | Inventory - Used Vehicles | | 22,422.00 | NBV | 22,422.00 |
| 2023 Audi A3 \| WAUAUDGY3PA111798 | Inventory - Used Vehicles | | 22,769.67 | NBV | 22,769.67 |
| 2023 Audi A3 \| WAUAUDGY8PA090916 | Inventory - Used Vehicles | | 21,879.00 | NBV | 21,879.00 |
| 2023 Audi A3 \| WAUAUDGYXPA120319 | Inventory - Used Vehicles | | 22,000.00 | NBV | 22,000.00 |
| 2023 Audi A4 \| WAUEAAF4XPN019006 | Inventory - Used Vehicles | | 25,569.25 | NBV | 25,569.25 |
| 2023 Cadillac XT4 \| 1GYFZCR47PF147411 | Inventory - Used Vehicles | | 24,122.00 | NBV | 24,122.00 |
| 2023 Cadillac XT4 \| 1GYFZCR47PF173913 | Inventory - Used Vehicles | | 24,948.83 | NBV | 24,948.83 |
| 2023 CADILLAC XT4 \| 1GYFZCR48PF163536 | Inventory - Used Vehicles | | 176.00 | NBV | 176.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
**(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)**

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2023 Cadillac XT4 \| 1GYFZCR49PF163965 | Inventory - Used Vehicles | | 23,968.55 | NBV | 23,968.55 |
| 2023 CHEVROLET MALIBU \| 1G1ZB5ST5PF113349 | Inventory - Used Vehicles | | 21,578.29 | NBV | 21,578.29 |
| 2023 Chevrolet Malibu \| 1G1ZD5ST1PF217699 | Inventory - Used Vehicles | | 16,258.60 | NBV | 16,258.60 |
| 2023 Chevrolet Malibu \| 1G1ZD5ST1PF221719 | Inventory - Used Vehicles | | 15,802.53 | NBV | 15,802.53 |
| 2023 Chevrolet Malibu \| 1G1ZD5ST8PF213892 | Inventory - Used Vehicles | | 16,269.80 | NBV | 16,269.80 |
| 2023 Chevrolet Malibu \| 1G1ZD5ST9PF175766 | Inventory - Used Vehicles | | 15,729.91 | NBV | 15,729.91 |
| 2023 Chevrolet Malibu \| 1G1ZD5STXPF202795 | Inventory - Used Vehicles | | 17,294.89 | NBV | 17,294.89 |
| 2023 Chevrolet Silverado 1500 \| 1GCRABEKXPZ264651 | Inventory - Used Vehicles | | 33,039.18 | NBV | 33,039.18 |
| 2023 Chevrolet Silverado 1500 \| 3GCPDBEK1PG18230( | Inventory - Used Vehicles | | 31,375.94 | NBV | 31,375.94 |
| 2023 Chevrolet TrailBlazer \| KL79MMS22PB017072 | Inventory - Used Vehicles | | 20,893.01 | NBV | 20,893.01 |
| 2023 Chevrolet TrailBlazer \| KL79MPS26PB027041 | Inventory - Used Vehicles | | 31,520.64 | NBV | 31,520.64 |
| 2023 CHEVROLET TRAILBLAZER \| KL79MPS29PB07313 | Inventory - Used Vehicles | | 23,527.59 | NBV | 23,527.59 |
| 2023 Chevrolet Trailblazer \| KL79MRSL6PB050548 | Inventory - Used Vehicles | | 21,591.36 | NBV | 21,591.36 |
| 2023 Chrysler Pacifica \| 2C4RC1BG6PR533257 | Inventory - Used Vehicles | | 21,822.51 | NBV | 21,822.51 |
| 2023 Chrysler Voyager \| 2C4RC1CG7PR534528 | Inventory - Used Vehicles | | 21,386.54 | NBV | 21,386.54 |
| 2023 Dodge Charger \| 2C3CDXBG5PH564029 | Inventory - Used Vehicles | | 17,745.05 | NBV | 17,745.05 |
| 2023 Dodge Charger \| 2C3CDXBG8PH642500 | Inventory - Used Vehicles | | 18,879.00 | NBV | 18,879.00 |
| 2023 Dodge Durango \| 1C4RDHAG5PC612547 | Inventory - Used Vehicles | | 28,550.39 | NBV | 28,550.39 |
| 2023 Dodge Durango \| 1C4RDHDG0PC596401 | Inventory - Used Vehicles | | 27,931.69 | NBV | 27,931.69 |
| 2023 Dodge Durango \| 1C4RDHDG3PC571797 | Inventory - Used Vehicles | | 26,856.93 | NBV | 26,856.93 |
| 2023 DODGE DURANGO \| 1C4RDHDG4PC677045 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2023 Dodge Durango \| 1C4RDJDG3PC677190 | Inventory - Used Vehicles | | 28,522.00 | NBV | 28,522.00 |
| 2023 DODGE DURANGO \| 1C4RDJDG6PC597219 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2023 Dodge Durango \| 1C4RDJDG6PC618330 | Inventory - Used Vehicles | | 27,796.23 | NBV | 27,796.23 |
| 2023 Dodge Durango \| 1C4RDJDG6PC687826 | Inventory - Used Vehicles | | 28,522.00 | NBV | 28,522.00 |
| 2023 Dodge Durango \| 1C4RDJDG8PC573732 | Inventory - Used Vehicles | | 30,085.37 | NBV | 30,085.37 |
| 2023 Dodge Durango \| 1C4RDJDG8PC627983 | Inventory - Used Vehicles | | 29,406.37 | NBV | 29,406.37 |
| 2023 DODGE DURANGO \| 1C4RDJDGXPC553692 | Inventory - Used Vehicles | | 33,238.17 | NBV | 33,238.17 |
| 2023 Ford Bronco Sport \| 3FMCR9D9XPRE21116 | Inventory - Used Vehicles | | 32,303.93 | NBV | 32,303.93 |
| 2023 Ford Escape \| 1FMCU0MNXPUA62317 | Inventory - Used Vehicles | | 24,813.85 | NBV | 24,813.85 |
| 2023 Ford Escape \| 1FMCU9GN4PUA26736 | Inventory - Used Vehicles | | 24,577.74 | NBV | 24,577.74 |
| 2023 Ford F-150 \| 1FTEW1C89PKD35493 | Inventory - Used Vehicles | | 33,975.33 | NBV | 33,975.33 |
| 2023 FORD F-150 \| 1FTEW1CP1PKD24768 | Inventory - Used Vehicles | | 36,044.00 | NBV | 36,044.00 |
| 2023 Honda Accord \| 1HGCY1F26PA018061 | Inventory - Used Vehicles | | 23,952.39 | NBV | 23,952.39 |
| 2023 Hyundai Sonata \| KMHL24JA1PA261966 | Inventory - Used Vehicles | | 19,133.57 | NBV | 19,133.57 |
| 2023 Hyundai Sonata \| KMHL24JA9PA277199 | Inventory - Used Vehicles | | 16,900.00 | NBV | 16,900.00 |
| 2023 Hyundai Sonata \| KMHL64JA5PA285224 | Inventory - Used Vehicles | | 18,422.00 | NBV | 18,422.00 |
| 2023 Kia Forte \| 3KPF24AD0PE565783 | Inventory - Used Vehicles | | 16,209.99 | NBV | 16,209.99 |
| 2023 Kia Forte \| 3KPF24AD0PE612097 | Inventory - Used Vehicles | | 16,100.00 | NBV | 16,100.00 |
| 2023 KIA FORTE \| 3KPF24AD3PE566720 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2023 Kia Forte \| 3KPF24AD5PE636332 | Inventory - Used Vehicles | | 16,925.00 | NBV | 16,925.00 |
| 2023 KIA FORTE \| 3KPF24AD9PE520700 | Inventory - Used Vehicles | | 16,025.00 | NBV | 16,025.00 |
| 2023 Kia Forte \| 3KPF24AD9PE544589 | Inventory - Used Vehicles | | 16,137.42 | NBV | 16,137.42 |
| 2023 Kia Forte \| 3KPF24AD9PE603706 | Inventory - Used Vehicles | | 16,179.00 | NBV | 16,179.00 |
| 2023 Kia Forte \| 3KPF24ADXPE506658 | Inventory - Used Vehicles | | 17,980.60 | NBV | 17,980.60 |
| 2023 Kia Forte \| 3KPF24ADXPE597673 | Inventory - Used Vehicles | | 16,722.00 | NBV | 16,722.00 |
| 2023 Kia Forte \| 3KPF54AD3PE569172 | Inventory - Used Vehicles | | 18,922.00 | NBV | 18,922.00 |
| 2023 Kia K5 \| 5XXG14J20PG190250 | Inventory - Used Vehicles | | 21,095.65 | NBV | 21,095.65 |
| 2023 Kia K5 \| 5XXG14J20PG191074 | Inventory - Used Vehicles | | 21,073.42 | NBV | 21,073.42 |
| 2023 Kia K5 \| 5XXG14J24PG196326 | Inventory - Used Vehicles | | 20,422.00 | NBV | 20,422.00 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 2023 Kia K5 \| 5XXG14J26PG189555 | Inventory - Used Vehicles | | 20,302.35 | NBV | 20,302.35 |
| 2023 Kia Seltos \| KNDEU2AA6P7349579 | Inventory - Used Vehicles | | 18,350.71 | NBV | 18,350.71 |
| 2023 Kia Sorento \| 5XYRG4LC4PG195184 | Inventory - Used Vehicles | | 23,082.31 | NBV | 23,082.31 |
| 2023 Kia Soul \| KNDJ23AU1P7849301 | Inventory - Used Vehicles | | 15,700.00 | NBV | 15,700.00 |
| 2023 Kia Soul \| KNDJ23AU1P7881939 | Inventory - Used Vehicles | | 15,346.90 | NBV | 15,346.90 |
| 2023 Kia Soul \| KNDJ23AU2P7200607 | Inventory - Used Vehicles | | 16,261.89 | NBV | 16,261.89 |
| 2023 Kia Soul \| KNDJ23AU6P7877515 | Inventory - Used Vehicles | | 15,479.00 | NBV | 15,479.00 |
| 2023 Kia Soul \| KNDJ23AU8P7854401 | Inventory - Used Vehicles | | 15,279.00 | NBV | 15,279.00 |
| 2023 Nissan Altima \| 1N4BL4BV5PN419948 | Inventory - Used Vehicles | | 19,064.65 | NBV | 19,064.65 |
| 2023 Nissan Altima \| 1N4BL4CV1PN408430 | Inventory - Used Vehicles | | 21,085.03 | NBV | 21,085.03 |
| 2023 NISSAN ALTIMA \| 1N4BL4DV0PN337722 | Inventory - Used Vehicles | | 21,622.10 | NBV | 21,622.10 |
| 2023 Nissan Altima \| 1N4BL4DV4PN420814 | Inventory - Used Vehicles | | 20,334.76 | NBV | 20,334.76 |
| 2023 Nissan Altima \| 1N4BL4EV2PN300525 | Inventory - Used Vehicles | | 20,534.88 | NBV | 20,534.88 |
| 2023 Nissan Rogue \| 5N1BT3AA1PC893003 | Inventory - Used Vehicles | | 18,886.87 | NBV | 18,886.87 |
| 2023 Nissan Rogue \| 5N1BT3AA2PC797073 | Inventory - Used Vehicles | | 17,417.82 | NBV | 17,417.82 |
| 2023 Nissan Rogue \| 5N1BT3AA7PC889618 | Inventory - Used Vehicles | | 19,773.54 | NBV | 19,773.54 |
| 2023 Nissan Rogue \| 5N1BT3AA8PC797501 | Inventory - Used Vehicles | | 19,032.74 | NBV | 19,032.74 |
| 2023 NISSAN ROGUE \| 5N1BT3AB9PC781557 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2023 Nissan Rogue \| 5N1BT3BA6PC904866 | Inventory - Used Vehicles | | 20,956.32 | NBV | 20,956.32 |
| 2023 Nissan Rogue \| 5N1BT3BA8PC845450 | Inventory - Used Vehicles | | 18,666.87 | NBV | 18,666.87 |
| 2023 Nissan Rogue \| JN8BT3BA1PW422636 | Inventory - Used Vehicles | | 25,172.40 | NBV | 25,172.40 |
| 2023 NISSAN SENTRA \| 3N1AB8BV0PY227634 | Inventory - Used Vehicles | | 19,289.07 | NBV | 19,289.07 |
| 2023 Nissan Sentra \| 3N1AB8CV7PY229802 | Inventory - Used Vehicles | | 16,722.00 | NBV | 16,722.00 |
| 2023 NISSAN VERSA \| 3N1CN8EV0PL818538 | Inventory - Used Vehicles | | 18,794.31 | NBV | 18,794.31 |
| 2023 Ram 1500 \| 1C6RREFGXPN560126 | Inventory - Used Vehicles | | 30,009.32 | NBV | 30,009.32 |
| 2023 TESLA MODEL 3 \| 5YJ3E1EA4PF456651 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2023 TESLA MODEL 3 \| 5YJ3E1EA7PF447779 | Inventory - Used Vehicles | | 21,750.00 | NBV | 21,750.00 |
| 2023 Toyota Camry \| 4T1C11AK1PU735293 | Inventory - Used Vehicles | | 23,050.62 | NBV | 23,050.62 |
| 2023 TOYOTA CAMRY \| 4T1C11AK2PU831143 | Inventory - Used Vehicles | | 27,545.37 | NBV | 27,545.37 |
| 2023 Toyota Camry \| 4T1C11AK4PU125744 | Inventory - Used Vehicles | | 22,943.56 | NBV | 22,943.56 |
| 2023 TOYOTA CAMRY \| 4T1C11AK5PU734681 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2023 Toyota Camry \| 4T1C11AK5PU822579 | Inventory - Used Vehicles | | 21,700.00 | NBV | 21,700.00 |
| 2023 Toyota Camry \| 4T1G11AK5PU727599 | Inventory - Used Vehicles | | 21,579.00 | NBV | 21,579.00 |
| 2023 TOYOTA CAMRY \| 4T1G11AK6PU750857 | Inventory - Used Vehicles | | 1.00 | NBV | 1.00 |
| 2023 Toyota Camry \| 4T1R11AKXPU821860 | Inventory - Used Vehicles | | 23,515.75 | NBV | 23,515.75 |
| 2023 TOYOTA COROLLA \| 5YFB4MDE0PP009887 | Inventory - Used Vehicles | | 21,970.62 | NBV | 21,970.62 |
| 2023 TOYOTA COROLLA \| 5YFB4MDE9PP015672 | Inventory - Used Vehicles | | 25,661.02 | NBV | 25,661.02 |
| 2023 TOYOTA COROLLA \| JTDB4MEE5P3009875 | Inventory - Used Vehicles | | 21,625.02 | NBV | 21,625.02 |
| 2024 Chevrolet Equinox \| 3GNAXKEG1RS145854 | Inventory - Used Vehicles | | 19,645.10 | NBV | 19,645.10 |
| 2024 Dodge Durango \| 1C4RDJAG7RC114795 | Inventory - Used Vehicles | | 29,158.21 | NBV | 29,158.21 |
| 2024 Jeep Compass \| 3C4NJDAN5RT164106 | Inventory - Used Vehicles | | 23,125.75 | NBV | 23,125.75 |
| 2024 NISSAN ALTIMA \| 1N4BL4BV0RN334664 | Inventory - Used Vehicles | | 22,207.08 | NBV | 22,207.08 |
| 2024 Nissan Kicks \| 3N1CP5DV4RL547741 | Inventory - Used Vehicles | | 22,305.81 | NBV | 22,305.81 |
| 2024 Nissan Rogue \| JN8BT3BB8RW290969 | Inventory - Used Vehicles | | 24,732.74 | NBV | 24,732.74 |
| 2024 Nissan Versa \| 3N1CN8EV7RL882904 | Inventory - Used Vehicles | | 18,470.81 | NBV | 18,470.81 |
| 2024 Toyota Camry \| 4T1C11AK4RU061151 | Inventory - Used Vehicles | | 24,111.20 | NBV | 24,111.20 |
| 2024 Toyota Tacoma \| 3TMKB5FN9RM000382 | Inventory - Used Vehicles | | 29,097.74 | NBV | 29,097.74 |
| | | | 25,108,717.94 | - | 25,108,717.94 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
**(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)**

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| BATTERY | Service Parts & Acces. Inventory | | - | NBV | - |
| BATTERY | Service Parts & Acces. Inventory | | 44.00 | NBV | 44.00 |
| 94RPLTJ | Service Parts & Acces. Inventory | | 203.06 | NBV | 203.06 |
| 435176060 | Service Parts & Acces. Inventory | | 9.42 | NBV | 9.42 |
| VS50530R | Service Parts & Acces. Inventory | | 16.20 | NBV | 16.20 |
| DW02228 | Service Parts & Acces. Inventory | | 114.00 | NBV | 114.00 |
| 19 W/S TOYOTA COROLLA | Service Parts & Acces. Inventory | | 126.34 | NBV | 126.34 |
| KEY | Service Parts & Acces. Inventory | | 45.00 | NBV | 45.00 |
| ORIGINAL LISHI: HU100 (8 CUTS) GM B116 2-IN-1 PICK | Service Parts & Acces. Inventory | | 170.00 | NBV | 170.00 |
| ########################################### | Service Parts & Acces. Inventory | | 143.00 | NBV | 143.00 |
| LONG REACH STICK TOOL | Service Parts & Acces. Inventory | | 29.95 | NBV | 29.95 |
| AUTEL-IKEYBK4TP | Service Parts & Acces. Inventory | | 46.00 | NBV | 46.00 |
| AUTEL-IKEYBK5TPR | Service Parts & Acces. Inventory | | 46.00 | NBV | 46.00 |
| CHRYSLER, 4 KEY | Service Parts & Acces. Inventory | | 288.00 | NBV | 288.00 |
| AUTEL: Chrysler, 5key | Service Parts & Acces. Inventory | | 334.01 | NBV | 334.01 |
| AUTEL: GM-Cadillac, 4key | Service Parts & Acces. Inventory | | 72.00 | NBV | 72.00 |
| AUTEL: GM-Cadillac, 5key | Service Parts & Acces. Inventory | | 260.00 | NBV | 260.00 |
| 4-BTN IKEY HOND | Service Parts & Acces. Inventory | | 100.00 | NBV | 100.00 |
| AUTEL: Honda, 5key | Service Parts & Acces. Inventory | | 400.01 | NBV | 400.01 |
| AUTEL-IKEYHY4TP | Service Parts & Acces. Inventory | | 20.00 | NBV | 20.00 |
| AUTEL: iKey Universal Smart Key Nissan Premium Style | Service Parts & Acces. Inventory | | 85.00 | NBV | 85.00 |
| IKEY SMART KEY 4BT | Service Parts & Acces. Inventory | | 440.00 | NBV | 440.00 |
| AUTEL: Programmable IKEY Smart Key 5-BTN, Nissan-S | Service Parts & Acces. Inventory | | 810.00 | NBV | 810.00 |
| AUTEL: KM100 UNIVERSAL KEY GENERATOR KIT | Service Parts & Acces. Inventory | | 441.10 | NBV | 441.10 |
| Extend | Service Parts & Acces. Inventory | | 5.49 | NBV | 5.49 |
| REPLACEMENT BLADE 4A7 81996-D4010 FOR  2016-20 | Service Parts & Acces. Inventory | | 13.50 | NBV | 13.50 |
| KEY | Service Parts & Acces. Inventory | | 17.50 | NBV | 17.50 |
| MFK Refill Blades -PACK OF 10 | Service Parts & Acces. Inventory | | 15.50 | NBV | 15.50 |
| KEY | Service Parts & Acces. Inventory | | 384.20 | NBV | 384.20 |
| GM 5 BUTTON PROX | Service Parts & Acces. Inventory | | 134.90 | NBV | 134.90 |
| GENERAL MOTORS 3 BUTTON FLIP KEY | Service Parts & Acces. Inventory | | 47.82 | NBV | 47.82 |
| FLIP GM-5B1HS LAL | Service Parts & Acces. Inventory | | 144.08 | NBV | 144.08 |
| ILCO-AX00011280 | Service Parts & Acces. Inventory | | 58.65 | NBV | 58.65 |
| 4 BUTTON KEYLESS REMOTE | Service Parts & Acces. Inventory | | 618.12 | NBV | 618.12 |
| ILCO: AFTERMARKET: 2014-2020 Nissan Rogue / 3-Butt | Service Parts & Acces. Inventory | | 78.75 | NBV | 78.75 |
| TRANSPONDER KEY | Service Parts & Acces. Inventory | | 249.80 | NBV | 249.80 |
| : Key Blanks - KK12-P KIA/HYUNDAI AJ00001810, AUTO | Service Parts & Acces. Inventory | | 53.90 | NBV | 53.90 |
| METAL KEY | Service Parts & Acces. Inventory | | 12.30 | NBV | 12.30 |
| KEY | Service Parts & Acces. Inventory | | 11.25 | NBV | 11.25 |
| X224 MITSUBISHI METAL KEY | Service Parts & Acces. Inventory | | 10.50 | NBV | 10.50 |
| METAL KEY SMALL HEAD | Service Parts & Acces. Inventory | | 2.15 | NBV | 2.15 |
| GM TRANSPONDER KEY | Service Parts & Acces. Inventory | | 16.25 | NBV | 16.25 |
| KEYLESS FACTORY: AFTERMARKET: 2010-2019 GM B11 | Service Parts & Acces. Inventory | | 260.48 | NBV | 260.48 |
| KEYLESS FACTORY CR2032 | Service Parts & Acces. Inventory | | 40.85 | NBV | 40.85 |
| KLF-CR2450 | Service Parts & Acces. Inventory | | 16.50 | NBV | 16.50 |
| GM IGNITION LOCK WAFER | Service Parts & Acces. Inventory | | 29.95 | NBV | 29.95 |
| KLF-TRIM-TOOL-KIT | Service Parts & Acces. Inventory | | 24.95 | NBV | 24.95 |
| Keyline: BIANCA KW1 FIND ME Bluetooth Key Blank | Service Parts & Acces. Inventory | | 15.30 | NBV | 15.30 |
| KEY | Service Parts & Acces. Inventory | | 4.70 | NBV | 4.70 |
| KIA METAL KEY-PLASTIC HEAD | Service Parts & Acces. Inventory | | 28.50 | NBV | 28.50 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| X237 NISSAN METAL KEY | Service Parts & Acces. Inventory | | 10.01 | NBV | 10.01 |
| KeylessFactory: H75 / 1196FD Ford / Lincoln / Mercury I | Service Parts & Acces. Inventory | | 10.80 | NBV | 10.80 |
| HIGH SECURITY TEST BLADE | Service Parts & Acces. Inventory | | 8.04 | NBV | 8.04 |
| MTK-HU100-10PACK | Service Parts & Acces. Inventory | | 64.30 | NBV | 64.30 |
| MTK-HU101-10PACK | Service Parts & Acces. Inventory | | 15.00 | NBV | 15.00 |
| MTK-HY15-10PACK | Service Parts & Acces. Inventory | | 7.74 | NBV | 7.74 |
| KEY | Service Parts & Acces. Inventory | | 45.00 | NBV | 45.00 |
| CLEAR CASE FOR LISHI | Service Parts & Acces. Inventory | | 15.92 | NBV | 15.92 |
| KEY | Service Parts & Acces. Inventory | | 45.00 | NBV | 45.00 |
| KEY | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| KEY | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| KEY | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| KEY | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| OLS: Hyundai HY15 , Silca HYN14R | Service Parts & Acces. Inventory | | 45.00 | NBV | 45.00 |
| K 5 New Kia Keyway- 2-In-1 Pick- Door/Trunk/ Ignition | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| KEY | Service Parts & Acces. Inventory | | 45.00 | NBV | 45.00 |
| KEY | Service Parts & Acces. Inventory | | 45.00 | NBV | 45.00 |
| KEY | Service Parts & Acces. Inventory | | 45.00 | NBV | 45.00 |
| 2-in-1 Pick/Decoder | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| KEY | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| KEY | Service Parts & Acces. Inventory | | 55.00 | NBV | 55.00 |
| 4 BUTTON KEYLESS ENTRY REMOTE | Service Parts & Acces. Inventory | | 150.00 | NBV | 150.00 |
| 4 BUTTON KEYLESS ENTRY REMOTE | Service Parts & Acces. Inventory | | 245.00 | NBV | 245.00 |
| 5 BUTTON KEYLESS ENTRY REMOTE | Service Parts & Acces. Inventory | | 600.00 | NBV | 600.00 |
| KeylessFactory: AFTERMARKET: 2014-2019 GM / 4-Butt | Service Parts & Acces. Inventory | | 95.70 | NBV | 95.70 |
| Panasonic:Panasonic CR2032 3V Lithium Battery | Service Parts & Acces. Inventory | | 17.97 | NBV | 17.97 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 540.00 | NBV | 540.00 |
| Protexall: Houdini 4-Way Lock Lubricant - 11oz | Service Parts & Acces. Inventory | | 6.95 | NBV | 6.95 |
| 3 BUTTON FLIP KEY | Service Parts & Acces. Inventory | | 1,470.00 | NBV | 1,470.00 |
| HU101 FLIP KEY SWITCH BLADE | Service Parts & Acces. Inventory | | 95.92 | NBV | 95.92 |
| 3 BUTTON REMOTE FLIP KEY | Service Parts & Acces. Inventory | | 115.84 | NBV | 115.84 |
| KEY | Service Parts & Acces. Inventory | | 67.50 | NBV | 67.50 |
| 4 BUTTON FLIP KEY. 2018-2021 HYUNDAI KONA | Service Parts & Acces. Inventory | | 69.95 | NBV | 69.95 |
| OEM: 2020-2021 HYUNDAI VENUE/3-BUTTON FLIP KEY | Service Parts & Acces. Inventory | | 59.95 | NBV | 59.95 |
| REMOTE FLIP KEY 4B HATCH | Service Parts & Acces. Inventory | | 29.48 | NBV | 29.48 |
| KEYLESSFACTORY: AFTERMARKET: 2015-2017 HYUND/ | Service Parts & Acces. Inventory | | 112.20 | NBV | 112.20 |
| RFK-JP-433TX | Service Parts & Acces. Inventory | | 46.42 | NBV | 46.42 |
| 2016-2018 KIA OPTIMA/4BUTTON FLIP KEY | Service Parts & Acces. Inventory | | 250.85 | NBV | 250.85 |
| KEY | Service Parts & Acces. Inventory | | 94.38 | NBV | 94.38 |
| 2015-2020 Kia Sorento / 4-Button Flip Key / PN: 95430-C | Service Parts & Acces. Inventory | | 106.02 | NBV | 106.02 |
| KEY | Service Parts & Acces. Inventory | | 497.65 | NBV | 497.65 |
| KeylessFactory: AFTERMARKET: 2014-2015 Kia Optima | Service Parts & Acces. Inventory | | 185.95 | NBV | 185.95 |
| KEY | Service Parts & Acces. Inventory | | 21.59 | NBV | 21.59 |
| 3 BUTTON NISSAN ROGUE FLIP KEY | Service Parts & Acces. Inventory | | 188.90 | NBV | 188.90 |
| OEM REFURB: 2018-2022 TOYOTA CAMRY/4-BUTTON F | Service Parts & Acces. Inventory | | 391.00 | NBV | 391.00 |
| TOYOTA CAMRY REMOTE FLIP KEY | Service Parts & Acces. Inventory | | 329.68 | NBV | 329.68 |
| Original OEM: OEM Refurb: 2010-2019 Chevrolet Equinc | Service Parts & Acces. Inventory | | 88.00 | NBV | 88.00 |
| 5 BUTTON REMOTE FLIP KEY | Service Parts & Acces. Inventory | | 756.20 | NBV | 756.20 |
| 4 BUTTON FLIP KEY | Service Parts & Acces. Inventory | | 700.00 | NBV | 700.00 |
| 4 BUTTON REMOTE FLIP KEY | Service Parts & Acces. Inventory | | 156.00 | NBV | 156.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 4 BUTTON FLIP KEY | Service Parts & Acces. Inventory | | 1,199.85 | NBV | 1,199.85 |
| 4 BUTTON REMOTE HEAD KEY | Service Parts & Acces. Inventory | | 100.56 | NBV | 100.56 |
| 3-BUTTON REMOTE HEAD | Service Parts & Acces. Inventory | | 107.23 | NBV | 107.23 |
| KEY | Service Parts & Acces. Inventory | | 328.48 | NBV | 328.48 |
| 2014-2018 Toyota Camry / 4- Button Remote Head Key | Service Parts & Acces. Inventory | | 143.25 | NBV | 143.25 |
| 4 BUTTON REMOTE FLIP KEY | Service Parts & Acces. Inventory | | 175.00 | NBV | 175.00 |
| 4 BUTTON REMOTE | Service Parts & Acces. Inventory | | 290.00 | NBV | 290.00 |
| 7 BUTTON FOBIK | Service Parts & Acces. Inventory | | 158.60 | NBV | 158.60 |
| 6 BUTTON FOBIK | Service Parts & Acces. Inventory | | 39.00 | NBV | 39.00 |
| 5 BUTTON FOBIK | Service Parts & Acces. Inventory | | 450.00 | NBV | 450.00 |
| KEYLESS FACTORY: AFTERMARKET: 2013-2020 DODGE | Service Parts & Acces. Inventory | | 291.98 | NBV | 291.98 |
| KEY | Service Parts & Acces. Inventory | | 82.90 | NBV | 82.90 |
| RK-FD-403 | Service Parts & Acces. Inventory | | 28.58 | NBV | 28.58 |
| 3 BUTTON REMOTE | Service Parts & Acces. Inventory | | 62.50 | NBV | 62.50 |
| JEEP 3-BUTTON FOBIK | Service Parts & Acces. Inventory | | 84.87 | NBV | 84.87 |
| KeylessFactory: AFTERMARKET: 2014-2020 Jeep Cherok | Service Parts & Acces. Inventory | | 67.94 | NBV | 67.94 |
| KeylessFactory: AFTERMARKET: 2014-2019 Jeep Cherok | Service Parts & Acces. Inventory | | 140.00 | NBV | 140.00 |
| 4 BUTTON REMOTE HEAD KEY | Service Parts & Acces. Inventory | | 49.90 | NBV | 49.90 |
| 2014-2019 Chevrolet / GMC / 4- Button Keyless Entry Re | Service Parts & Acces. Inventory | | 95.04 | NBV | 95.04 |
| KEYLESS FACTORY: AFTERMARKET: KEYLESS FACTORY | Service Parts & Acces. Inventory | | 5.58 | NBV | 5.58 |
| KeylessFactory: AFTERMARKET: 2015-2023 Dodge Chry | Service Parts & Acces. Inventory | | 61.60 | NBV | 61.60 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 499.50 | NBV | 499.50 |
| RSK-DF-NS45 | Service Parts & Acces. Inventory | | 147.60 | NBV | 147.60 |
| KeylessFactory: AFTERMARKET: 2017-2024 Ford / 3-But | Service Parts & Acces. Inventory | | 243.60 | NBV | 243.60 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 590.00 | NBV | 590.00 |
| KeylessFactory: AFTERMARKET: 2017-2020 Ford / 5-But | Service Parts & Acces. Inventory | | 204.12 | NBV | 204.12 |
| KeylessFactory: AFTERMARKET: 2013-2020 Ford Lincolr | Service Parts & Acces. Inventory | | 152.00 | NBV | 152.00 |
| RSK-FD-HSGLS | Service Parts & Acces. Inventory | | 112.75 | NBV | 112.75 |
| 2017-2022 Ford Edge Fusion Mustang / 4-Button Smart | Service Parts & Acces. Inventory | | 313.78 | NBV | 313.78 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 1,180.00 | NBV | 1,180.00 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 720.00 | NBV | 720.00 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 289.75 | NBV | 289.75 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 674.55 | NBV | 674.55 |
| 5 BUTTON SMART KEY W/ TAILGATE | Service Parts & Acces. Inventory | | 197.50 | NBV | 197.50 |
| KEYLESS FACTORY: AFTERMARKET: 2016-2022 CHEVR( | Service Parts & Acces. Inventory | | 485.94 | NBV | 485.94 |
| KEYLESS FACTORY: AFTERMARKET: 2018-2022 CHEVR( | Service Parts & Acces. Inventory | | 406.21 | NBV | 406.21 |
| KEYLESS FACTORY: AFTERMARKET: 2016-2022 CHEVR( | Service Parts & Acces. Inventory | | 161.96 | NBV | 161.96 |
| RSK-GM-4EA-RS | Service Parts & Acces. Inventory | | 111.51 | NBV | 111.51 |
| 3 BUTTON PROX REMOTE | Service Parts & Acces. Inventory | | 525.00 | NBV | 525.00 |
| 4- Button Smart Key / PN: 72147-TVA-A11 / CWTWB1G0 | Service Parts & Acces. Inventory | | 99.90 | NBV | 99.90 |
| RSK-HON-5TP-4 | Service Parts & Acces. Inventory | | 179.95 | NBV | 179.95 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 199.95 | NBV | 199.95 |
| KEYLESS FACTORY: AFTERMARKET: 2018-2022 HONDA | Service Parts & Acces. Inventory | | 412.88 | NBV | 412.88 |
| KeylessFactory: AFTERMARKET: 2016-2017 Honda Accc | Service Parts & Acces. Inventory | | 94.47 | NBV | 94.47 |
| KeylessFactory: AFTERMARKET: 2016-2017 Honda Accc | Service Parts & Acces. Inventory | | 94.47 | NBV | 94.47 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 174.75 | NBV | 174.75 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 39.95 | NBV | 39.95 |
| SMART KEY 7 BUTTONS | Service Parts & Acces. Inventory | | 155.50 | NBV | 155.50 |
| 4 BUTTON PROX SMART KEY | Service Parts & Acces. Inventory | | 124.50 | NBV | 124.50 |
| 7 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 70.00 | NBV | 70.00 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 225.00 | NBV | 225.00 |
| RSK-HY-3X500 | Service Parts & Acces. Inventory | | 100.80 | NBV | 100.80 |
| RSK-HY-A5010 | Service Parts & Acces. Inventory | | 90.80 | NBV | 90.80 |
| 2016-2018 Hyundai Elantra / 4- Button Smart Key | Service Parts & Acces. Inventory | | 80.48 | NBV | 80.48 |
| ORIGINAL OEM | Service Parts & Acces. Inventory | | 259.90 | NBV | 259.90 |
| KeylessFactory: AFTERMARKET: 2017-2019 Hyundai Sor | Service Parts & Acces. Inventory | | 236.70 | NBV | 236.70 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 375.00 | NBV | 375.00 |
| OEM: REF: HYUNDAI VENUE 2020-2024 4 BUTTON SMA | Service Parts & Acces. Inventory | | 99.00 | NBV | 99.00 |
| KEY | Service Parts & Acces. Inventory | | 68.37 | NBV | 68.37 |
| KEYLESSFACTORY: AFTERMARKET: 2014-2021 JEEP CH | Service Parts & Acces. Inventory | | 95.90 | NBV | 95.90 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 585.00 | NBV | 585.00 |
| KeylessFactory: AFTERMARKET: 2015-2021 Jeep Renega | Service Parts & Acces. Inventory | | 129.50 | NBV | 129.50 |
| RSK-KIA-G5020 | Service Parts & Acces. Inventory | | 50.80 | NBV | 50.80 |
| RSK-KIA-G5025 | Service Parts & Acces. Inventory | | 80.80 | NBV | 80.80 |
| KeylessFactory: 2016-2020 Kia Optima / 4-Button Smart | Service Parts & Acces. Inventory | | 55.24 | NBV | 55.24 |
| 2019-2023 Mazda 3 Hatchback / 3- Button Smart Key | Service Parts & Acces. Inventory | | 95.50 | NBV | 95.50 |
| KeylessFactory: AFTERMARKET: 2019-2023 Mazda 3 Ha | Service Parts & Acces. Inventory | | 167.49 | NBV | 167.49 |
| KeylessFactory: AFTERMARKET: 2020-2024 Mazda CX-3 | Service Parts & Acces. Inventory | | 164.64 | NBV | 164.64 |
| KEYLESS FACTORY: AFTERMARKET: 2014-2018 MAZDA/ | Service Parts & Acces. Inventory | | 84.78 | NBV | 84.78 |
| KEYLESS FACTORY: AFTERMARKET: 2018-2019 MAZDA/ | Service Parts & Acces. Inventory | | 137.82 | NBV | 137.82 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 199.96 | NBV | 199.96 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 980.00 | NBV | 980.00 |
| KEYLESSFACTORY: AFTERMARKET:2016-2018 NISSAN / | Service Parts & Acces. Inventory | | 168.45 | NBV | 168.45 |
| 3 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 180.00 | NBV | 180.00 |
| OEM REFURB: 2016-2018 NISSAN MAXIMA/ALTIMA/5-B | Service Parts & Acces. Inventory | | 226.50 | NBV | 226.50 |
| KEYLESS FACTORY: AFTERMARKET: 2019-2023 NISSAN | Service Parts & Acces. Inventory | | 162.96 | NBV | 162.96 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 300.00 | NBV | 300.00 |
| 3 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 320.00 | NBV | 320.00 |
| KeylessFactory: AFTERMARKET: 2012-2021 Toyota High | Service Parts & Acces. Inventory | | 271.90 | NBV | 271.90 |
| KEYLESS FACTORY: AFTERMARKET: 2018-2020 TOYOTA | Service Parts & Acces. Inventory | | 175.74 | NBV | 175.74 |
| 3 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 300.00 | NBV | 300.00 |
| 3 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 499.90 | NBV | 499.90 |
| 6 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 674.55 | NBV | 674.55 |
| 6 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 1,104.87 | NBV | 1,104.87 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 158.00 | NBV | 158.00 |
| GMC TERRAIN / 4-BUTTON SMART KEY | Service Parts & Acces. Inventory | | 143.85 | NBV | 143.85 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 987.05 | NBV | 987.05 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 999.80 | NBV | 999.80 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 648.50 | NBV | 648.50 |
| 7 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 741.00 | NBV | 741.00 |
| 3 BUTTON SMART KEY 2016-2021 CHEVY SPARK/SONIC | Service Parts & Acces. Inventory | | 140.85 | NBV | 140.85 |
| 5 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 590.00 | NBV | 590.00 |
| 6 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 90.00 | NBV | 90.00 |
| 3 BUTTON PROX REMOTE | Service Parts & Acces. Inventory | | 708.00 | NBV | 708.00 |
| 3 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 49.49 | NBV | 49.49 |
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 65.00 | NBV | 65.00 |
| KEY | Service Parts & Acces. Inventory | | 225.00 | NBV | 225.00 |
| RSK-ULK446 | Service Parts & Acces. Inventory | | 68.50 | NBV | 68.50 |
| REMOTE START KEY | Service Parts & Acces. Inventory | | 425.00 | NBV | 425.00 |
| RSK-ULK525 | Service Parts & Acces. Inventory | | 68.50 | NBV | 68.50 |

**Schedule A/B: Item 22**
**Other inventory or supplies**
**(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)**

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| 4 BUTTON SMART KEY | Service Parts & Acces. Inventory | | 89.00 | NBV | 89.00 |
| GM IGNITION LOCK SERVICE PACKAGE | Service Parts & Acces. Inventory | | 132.20 | NBV | 132.20 |
| UNIVERSAL WIRED REMOTE WDI | Service Parts & Acces. Inventory | | 74.61 | NBV | 74.61 |
| SUPER TRANSPONDER CHIP | Service Parts & Acces. Inventory | | 12.50 | NBV | 12.50 |
| HPC:Original Air Wedge | Service Parts & Acces. Inventory | | 30.44 | NBV | 30.44 |
| GPS# | Service Parts & Acces. Inventory | | 17,250.00 | NBV | 17,250.00 |
| GPS# | Service Parts & Acces. Inventory | | 27,056.00 | NBV | 27,056.00 |
| GPS# | Service Parts & Acces. Inventory | | 92.00 | NBV | 92.00 |
| REMOTE HEAD KEY FORD FIESTA | Service Parts & Acces. Inventory | | 19.36 | NBV | 19.36 |
| REMOTE KEY HONDA | Service Parts & Acces. Inventory | | 288.21 | NBV | 288.21 |
| GTL: LISHI MAGENETIC CARRYING CASE LARGE (HOLD | Service Parts & Acces. Inventory | | 24.95 | NBV | 24.95 |
| ORIGINAL LISHI: FORD FO38 IGN/DR, H75 BT 2-IN-1 PI | Service Parts & Acces. Inventory | | 90.00 | NBV | 90.00 |
| SIGN | Service Parts & Acces. Inventory | | 14.97 | NBV | 14.97 |
| 2" LEVELING KIT FOR 2007-2018 CHEVY/GMC 1500 I 07 | Service Parts & Acces. Inventory | | 174.75 | NBV | 174.75 |
| 762BM-2098518 20X9 5X5.50 | Service Parts & Acces. Inventory | | 455.00 | NBV | 455.00 |
| 7628M-2106319 20X10 6X135 | Service Parts & Acces. Inventory | | 1,875.60 | NBV | 1,875.60 |
| 2.5" SUSPENSION LEVELING KIT FOR 2012-2018 RAM 1 | Service Parts & Acces. Inventory | | 354.00 | NBV | 354.00 |
| 2.5" SUSPENSION LEVELING KIT FOR 2006-2011 RAM 1 | Service Parts & Acces. Inventory | | 599.50 | NBV | 599.50 |
| 2" MOLDED LEVELING KIT FOR 2009-2023 FORD F-150 | Service Parts & Acces. Inventory | | 236.00 | NBV | 236.00 |
| PAINT TOUCH-UP | Service Parts & Acces. Inventory | | - | NBV | - |
| CHECK ENGINE LIGHT ON | Service Parts & Acces. Inventory | | - | NBV | - |
| DIAGNOSTIC | Service Parts & Acces. Inventory | | - | NBV | - |
| GENERATE REMOTE HEAD KEY | Service Parts & Acces. Inventory | | 200.00 | NBV | 200.00 |
| LOADED STR | Service Parts & Acces. Inventory | | 164.21 | NBV | 164.21 |
| TIRE SLICK A13658 | Service Parts & Acces. Inventory | | 33.84 | NBV | 33.84 |
| 14-909 IN WEIGHT REMOVED | Service Parts & Acces. Inventory | | 10.35 | NBV | 10.35 |
| 215/55R17 94V | Service Parts & Acces. Inventory | | 154.72 | NBV | 154.72 |
| 205/55R16XL 94V | Service Parts & Acces. Inventory | | 61.60 | NBV | 61.60 |
| 225/65R17 102H MSC | Service Parts & Acces. Inventory | | 180.22 | NBV | 180.22 |
| 245/40R18 93Y PIR CINTURATO P7 (AO) | Service Parts & Acces. Inventory | | 402.06 | NBV | 402.06 |
| 225/55ZR18 Laufenn, S FIT AS Supplier #  1017219 | Service Parts & Acces. Inventory | | 471.00 | NBV | 471.00 |
| 195/65R15 91H IRON GR906 | Service Parts & Acces. Inventory | | 265.80 | NBV | 265.80 |
| 205/55R16 111T | Service Parts & Acces. Inventory | | - | NBV | - |
| 215/60R16 95H IRON GR906 [*92604*] | Service Parts & Acces. Inventory | | 112.76 | NBV | 112.76 |
| 205/65R16 95H IRON GR906 | Service Parts & Acces. Inventory | | 107.26 | NBV | 107.26 |
| 225/40ZR18XL 92W | Service Parts & Acces. Inventory | | 125.32 | NBV | 125.32 |
| 215/55R17 94V IRON iMOVE GEN2 AS [*93015*] | Service Parts & Acces. Inventory | | 120.82 | NBV | 120.82 |
| 225/45ZR17XL 94W IMOVE GEN2 AS [*93009*] | Service Parts & Acces. Inventory | | 212.00 | NBV | 212.00 |
| LT265/70R17/10 123/120R IRON ALL COUNTRY CHT [*! | Service Parts & Acces. Inventory | | 439.00 | NBV | 439.00 |
| LT245/75R17/10 121/118R IRON | Service Parts & Acces. Inventory | | 99.00 | NBV | 99.00 |
| 215/60R17 96H IRON GR906 | Service Parts & Acces. Inventory | | 114.00 | NBV | 114.00 |
| 225/60R17 99H IRON GR906 [*96612*] | Service Parts & Acces. Inventory | | 236.00 | NBV | 236.00 |
| TIRES 33x12.50r20/12 M/T | Service Parts & Acces. Inventory | | 5,002.29 | NBV | 5,002.29 |
| 275/60 R20 115 ST IRON ALL COUNTRY | Service Parts & Acces. Inventory | | 570.04 | NBV | 570.04 |
| 225/55R19 99V IRON ALL COUNTRY HT | Service Parts & Acces. Inventory | | 463.96 | NBV | 463.96 |
| 153102659 | Service Parts & Acces. Inventory | | 140.00 | NBV | 140.00 |
| 235/40R19XL 93V IRON | Service Parts & Acces. Inventory | | 320.00 | NBV | 320.00 |
| 171002058 | Service Parts & Acces. Inventory | | 28.86 | NBV | 28.86 |
| 245/40R18XL 97W NEX N5000 Platinum | Service Parts & Acces. Inventory | | 273.78 | NBV | 273.78 |
| 190003209 | Service Parts & Acces. Inventory | | 559.88 | NBV | 559.88 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| P265/70E17 GT RADIAL ADVENTURO AT3 | Service Parts & Acces. Inventory | | 441.96 | NBV | 441.96 |
| 285/70R17 SUM ENCOUNTER | Service Parts & Acces. Inventory | | 348.62 | NBV | 348.62 |
| 215/55R17 FORCELAND KUNIMOTO | Service Parts & Acces. Inventory | | 76.86 | NBV | 76.86 |
| 205/70R16 FORTUNE PERFECTUSFSR602 | Service Parts & Acces. Inventory | | 75.00 | NBV | 75.00 |
| VAC CONNECT | Service Parts & Acces. Inventory | | 15.29 | NBV | 15.29 |
| D BATTERIES 4 PACK | Service Parts & Acces. Inventory | | 21.98 | NBV | 21.98 |
| WHEEL PAINT | Service Parts & Acces. Inventory | | 38.97 | NBV | 38.97 |
| UV DYE ITEM | Service Parts & Acces. Inventory | | 47.34 | NBV | 47.34 |
| PVC TUBE | Service Parts & Acces. Inventory | | 95.34 | NBV | 95.34 |
| 83835 | Service Parts & Acces. Inventory | | 92.39 | NBV | 92.39 |
| HO3534 | Service Parts & Acces. Inventory | | 96.00 | NBV | 96.00 |
| C/SHAFT SEAL | Service Parts & Acces. Inventory | | 27.27 | NBV | 27.27 |
| WHEEL BEARING | Service Parts & Acces. Inventory | | 40.40 | NBV | 40.40 |
| PCV TUBE | Service Parts & Acces. Inventory | | 16.24 | NBV | 16.24 |
| AJXN UNDER ENGINE COVER SPLASH GUARD BOLTS, ( | Service Parts & Acces. Inventory | | 4.62 | NBV | 4.62 |
| RETAINER CLIPS | Service Parts & Acces. Inventory | | 7.59 | NBV | 7.59 |
| GLARKS U-CLIPS AND BODY BOLTS SCREWS ASSORTM | Service Parts & Acces. Inventory | | 12.40 | NBV | 12.40 |
| GOAMOTOR 0114-SE0-000 FENDER LINER SPLASH SHI | Service Parts & Acces. Inventory | | 9.24 | NBV | 9.24 |
| CLIPS | Service Parts & Acces. Inventory | | 8.78 | NBV | 8.78 |
| REXKA LOWER ENGINE SPLASH SHIELD BOLTS, CLIPS I | Service Parts & Acces. Inventory | | 14.08 | NBV | 14.08 |
| YAMUDA | Service Parts & Acces. Inventory | | 13.95 | NBV | 13.95 |
| LEASINDER | Service Parts & Acces. Inventory | | 31.99 | NBV | 31.99 |
| MOLDING KIT | Service Parts & Acces. Inventory | | 130.00 | NBV | 130.00 |
| 3PCS - TOP AND SIDES | Service Parts & Acces. Inventory | | 11.50 | NBV | 11.50 |
| SUPERSTAR WS REPAIR KIT | Service Parts & Acces. Inventory | | 618.00 | NBV | 618.00 |
| 18V MILWAUKEE METAL SAUSAGEGUN | Service Parts & Acces. Inventory | | 579.61 | NBV | 579.61 |
| PREMIUM BOND RESIN 15ML BOTTLE | Service Parts & Acces. Inventory | | 19.22 | NBV | 19.22 |
| PIT RESIN 15ML | Service Parts & Acces. Inventory | | 29.53 | NBV | 29.53 |
| SINGLE EDGE RAZON BLADES 100PK | Service Parts & Acces. Inventory | | 6.50 | NBV | 6.50 |
| SINGLE EDGE RAZOR SCRAPER | Service Parts & Acces. Inventory | | 18.00 | NBV | 18.00 |
| VACUUM SUCTION CUP 6IN 75LBS | Service Parts & Acces. Inventory | | 154.00 | NBV | 154.00 |
| 11-14 W/S FORD EXPLORER | Service Parts & Acces. Inventory | | 79.93 | NBV | 79.93 |
| 16 W/S JEEP GRAND CHER DURANG | Service Parts & Acces. Inventory | | 109.18 | NBV | 109.18 |
| DW02355 GTY | Service Parts & Acces. Inventory | | 141.75 | NBV | 141.75 |
| 19 W/S CHEV EQUINOX | Service Parts & Acces. Inventory | | 276.44 | NBV | 276.44 |
| 22 W/S TESLA 3 | Service Parts & Acces. Inventory | | 417.18 | NBV | 417.18 |
| WINDSHIELD GLUE | Service Parts & Acces. Inventory | | 290.57 | NBV | 290.57 |
| 19 R/DL NISSAN ALTIMA | Service Parts & Acces. Inventory | | 38.22 | NBV | 38.22 |
| FUEL SURCHARGE | Service Parts & Acces. Inventory | | 72.00 | NBV | 72.00 |
| 15-17 W/S NISSAN ALTIMA | Service Parts & Acces. Inventory | | 86.79 | NBV | 86.79 |
| 18 W/S TOYOTA CAMRY | Service Parts & Acces. Inventory | | 80.89 | NBV | 80.89 |
| 18-20 W/S TOYOTA CAMRY | Service Parts & Acces. Inventory | | 148.63 | NBV | 148.63 |
| 18 W/S HONDA ACCORD | Service Parts & Acces. Inventory | | 135.08 | NBV | 135.08 |
| 20 W/S NISSAN VERSA | Service Parts & Acces. Inventory | | 138.02 | NBV | 138.02 |
| 18-19 W/S HONDA CIVIC | Service Parts & Acces. Inventory | | 166.33 | NBV | 166.33 |
| 18-20 W HTD TOYOTA SIENNA | Service Parts & Acces. Inventory | | 135.40 | NBV | 135.40 |
| GORILLA CORD 250FT | Service Parts & Acces. Inventory | | 58.00 | NBV | 58.00 |
| 5-8 IN REPLACEMENT BLADE | Service Parts & Acces. Inventory | | 2.66 | NBV | 2.66 |
| ONE TIME VIN LOOKUP FEE | Service Parts & Acces. Inventory | | 15.00 | NBV | 15.00 |
| EXPRESS30 600ML SAUSAGE | Service Parts & Acces. Inventory | | 350.82 | NBV | 350.82 |

Internal Use

**Schedule A/B: Item 22**
**Other inventory or supplies**
(Description, date of last physical inventory, net book value of debtor's interest, valuation method used for current value, current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Inventory Type | Date of Last Physical Inventory | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| XPRESS30 600ML SAUSAGE | Service Parts & Acces. Inventory | | 108.88 | NBV | 108.88 |
| ZIPLINE - 300 FT ROLL | Service Parts & Acces. Inventory | | 212.00 | NBV | 212.00 |
| SENSOR WASHER | Service Parts & Acces. Inventory | | 25.47 | NBV | 25.47 |
| WASHER FLUID | Service Parts & Acces. Inventory | | 506.87 | NBV | 506.87 |
| BATTERY | Service Parts & Acces. Inventory | | 9.99 | NBV | 9.99 |
| GPS# | Service Parts & Acces. Inventory | | 40,687.50 | NBV | 40,687.50 |
| GPS# | Service Parts & Acces. Inventory | | 4,628.00 | NBV | 4,628.00 |
| 4PCFM CARPET | Service Parts & Acces. Inventory | | 439.80 | NBV | 439.80 |
| CARPET FLOOR MAT | Service Parts & Acces. Inventory | | 109.95 | NBV | 109.95 |
| RUBBER FLOOR MAT | Service Parts & Acces. Inventory | | 19.99 | NBV | 19.99 |
| ENEOS FULL SYN DEXOS 0-20 | Service Parts & Acces. Inventory | | 13,932.59 | NBV | 13,932.59 |
| ENEOS FULL SYN DEXOS 5-30 | Service Parts & Acces. Inventory | | 5,612.30 | NBV | 5,612.30 |
| ENEOS SYN BL 5-20 | Service Parts & Acces. Inventory | | 10,689.51 | NBV | 10,689.51 |
| R1234YF OIL | Service Parts & Acces. Inventory | | 137.94 | NBV | 137.94 |
| 12OZ WD-40 | Service Parts & Acces. Inventory | | 49.95 | NBV | 49.95 |
| 33X12.50R20/12 119Q HER TIS OFFROAD TT1 98528 | Service Parts & Acces. Inventory | | 907.84 | NBV | 907.84 |
| 98-0419LBK EXC 14X1.50 DUPLEX SPINE BLACK LUG N | Service Parts & Acces. Inventory | | 34.27 | NBV | 34.27 |
| RACING STRIPES DECAL | Service Parts & Acces. Inventory | | 9.49 | NBV | 9.49 |
| 98-0410 EXC SPINE DRIVE DUPLEX SOCKET KEY A1254 | Service Parts & Acces. Inventory | | 20.82 | NBV | 20.82 |
| DOOR STICKER | Service Parts & Acces. Inventory | | 21.85 | NBV | 21.85 |
| INSTALL KIT 32PC BOX 14MM 1.50 BLACK SPINE 7 PT L( | Service Parts & Acces. Inventory | | 1,057.60 | NBV | 1,057.60 |
| RACING STRIPES DECAL | Service Parts & Acces. Inventory | | 31.99 | NBV | 31.99 |
| ROUGH COUNTRY 2.5" SUSPENSION LEVELING KIT FO | Service Parts & Acces. Inventory | | 119.90 | NBV | 119.90 |
| ROUGH COUNTRY 2" MOLDED LEVELING KIT FOR 2009 | Service Parts & Acces. Inventory | | 126.48 | NBV | 126.48 |
| MOUNTAIN STRIPES DECAL | Service Parts & Acces. Inventory | | 33.99 | NBV | 33.99 |
| SIDE DECAL | Service Parts & Acces. Inventory | | 39.34 | NBV | 39.34 |
| HOOD RACING STRIPES DECAL | Service Parts & Acces. Inventory | | 13.97 | NBV | 13.97 |
| RACING STRIPES DECAL | Service Parts & Acces. Inventory | | 17.07 | NBV | 17.07 |
| SIDE STICKER | Service Parts & Acces. Inventory | | 26.99 | NBV | 26.99 |
| BODY STICKER | Service Parts & Acces. Inventory | | 12.56 | NBV | 12.56 |
| TOWING | Service Parts & Acces. Inventory | | 505.00 | NBV | 505.00 |
| JACK AND TOOL SET | Service Parts & Acces. Inventory | | 420.00 | NBV | 420.00 |
| AIR PLUG | Service Parts & Acces. Inventory | | 2.23 | NBV | 2.23 |
| TRANSMISSION | Service Parts & Acces. Inventory | | 70.00 | NBV | 70.00 |
| HOSE CLAMPS | Service Parts & Acces. Inventory | | 15.28 | NBV | 15.28 |
| | | | 188,592.52 | - | 188,592.52 |

**Schedule A/B: Item 40**
**List of Office Fixtures (FURNITURE AND FIXTURES + LEASEHOLD IMPROVEMENTS)**
(General description, net book value of debtor's interest, valuation method used for current value, and current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Type | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| G06 | FURNITURE AND FIXTURES | 100.80 | NBV | 100.80 |
| G06 Furniture | FURNITURE AND FIXTURES | 25.97 | NBV | 25.97 |
| G04 Storage Shed | FURNITURE AND FIXTURES | 111.14 | NBV | 111.14 |
| G04 | FURNITURE AND FIXTURES | 131.29 | NBV | 131.29 |
| G04 Desks | FURNITURE AND FIXTURES | 174.99 | NBV | 174.99 |
| G07 Furniture | FURNITURE AND FIXTURES | 340.01 | NBV | 340.01 |
| Proforma Nitro | FURNITURE AND FIXTURES | 133.37 | NBV | 133.37 |
| G02 Cabinets | FURNITURE AND FIXTURES | 307.23 | NBV | 307.23 |
| G07 | FURNITURE AND FIXTURES | 407.90 | NBV | 407.90 |
| G07 Safe | FURNITURE AND FIXTURES | 117.34 | NBV | 117.34 |
| G08 | FURNITURE AND FIXTURES | 676.77 | NBV | 676.77 |
| G08 | FURNITURE AND FIXTURES | 672.97 | NBV | 672.97 |
| G08 Printer | FURNITURE AND FIXTURES | 452.24 | NBV | 452.24 |
| G08 | FURNITURE AND FIXTURES | 751.93 | NBV | 751.93 |
| Shed | FURNITURE AND FIXTURES | 317.62 | NBV | 317.62 |
| G02 Cabinets | FURNITURE AND FIXTURES | 2,140.10 | NBV | 2,140.10 |
| G09 Furnitire | FURNITURE AND FIXTURES | 1,518.98 | NBV | 1,518.98 |
| G03 | FURNITURE AND FIXTURES | 691.78 | NBV | 691.78 |
| G06 Furniture | FURNITURE AND FIXTURES | 431.70 | NBV | 431.70 |
| G02 Desk | FURNITURE AND FIXTURES | 410.01 | NBV | 410.01 |
| VFI Sch2A Auth07 Office furniture | FURNITURE AND FIXTURES | 2,074.12 | NBV | 2,074.12 |
| G10 | FURNITURE AND FIXTURES | 6,856.27 | NBV | 6,856.27 |
| Sacramento Furniture | FURNITURE AND FIXTURES | 3,676.55 | NBV | 3,676.55 |
| J01 | FURNITURE AND FIXTURES | 3,445.32 | NBV | 3,445.32 |
| J02 | FURNITURE AND FIXTURES | 3,423.57 | NBV | 3,423.57 |
| J90 | FURNITURE AND FIXTURES | 488.44 | NBV | 488.44 |
| G11 | FURNITURE AND FIXTURES | 1,687.37 | NBV | 1,687.37 |
| G11 | FURNITURE AND FIXTURES | 3,179.62 | NBV | 3,179.62 |
| G14 | FURNITURE AND FIXTURES | 3,920.42 | NBV | 3,920.42 |
| J02 | FURNITURE AND FIXTURES | 3,024.56 | NBV | 3,024.56 |
| J01 | FURNITURE AND FIXTURES | 4,497.90 | NBV | 4,497.90 |
| VFI Sch2A Auth22 leasehold improvements | FURNITURE AND FIXTURES | 5,780.48 | NBV | 5,780.48 |
| J02 | FURNITURE AND FIXTURES | 2,379.65 | NBV | 2,379.65 |
| J01 | FURNITURE AND FIXTURES | 3,231.75 | NBV | 3,231.75 |
| J01 | FURNITURE AND FIXTURES | 1,646.15 | NBV | 1,646.15 |
| J01 | FURNITURE AND FIXTURES | 5,995.44 | NBV | 5,995.44 |
| J01 - Overtures Reception. INV # I110806 | FURNITURE AND FIXTURES | 1,516.16 | NBV | 1,516.16 |
| J02 - Standing Desks. INV # DEC2021 | FURNITURE AND FIXTURES | 888.92 | NBV | 888.92 |
| J01 - Standing Desks. INV # DEC2021 | FURNITURE AND FIXTURES | 919.64 | NBV | 919.64 |
| J02 - Furniture & Equipment | FURNITURE AND FIXTURES | 11,971.81 | NBV | 11,971.81 |
| J02 - Furniture furnishings and equipment | FURNITURE AND FIXTURES | 4,640.10 | NBV | 4,640.10 |
| VFI/Balboa - J02 - 54" Round Table | FURNITURE AND FIXTURES | 1,174.22 | NBV | 1,174.22 |
| G12 - 11 Desks, 54" Round Conference Table, 20 Chairs | FURNITURE AND FIXTURES | 12,302.60 | NBV | 12,302.60 |
| VFI Sch2A Auth07 Office furniture #2 | FURNITURE AND FIXTURES | 2,227.74 | NBV | 2,227.74 |
| G15 - Office furniture | FURNITURE AND FIXTURES | 23,433.30 | NBV | 23,433.30 |
| J90 - Service Desks | FURNITURE AND FIXTURES | 4,691.73 | NBV | 4,691.73 |
| J05 - Furniture and Fixtures: Tables, chairs | FURNITURE AND FIXTURES | 43,333.32 | NBV | 43,333.32 |
| J03 - Furniture | FURNITURE AND FIXTURES | 5,009.75 | NBV | 5,009.75 |
| G16 - Furniture | FURNITURE AND FIXTURES | 7,439.34 | NBV | 7,439.34 |
| G18 - Tables | FURNITURE AND FIXTURES | 5,678.23 | NBV | 5,678.23 |
| G17 - Tables/Desks | FURNITURE AND FIXTURES | 5,517.81 | NBV | 5,517.81 |
| G17 - Furniture | FURNITURE AND FIXTURES | 14,704.04 | NBV | 14,704.04 |
| G17 - Desks | FURNITURE AND FIXTURES | 10,135.47 | NBV | 10,135.47 |
| G18 FURNITURE | FURNITURE AND FIXTURES | 9,390.67 | NBV | 9,390.67 |

Internal Use

**Schedule A/B: Item 40**
List of Office Fixtures (FURNITURE AND FIXTURES + LEASEHOLD IMPROVEMENTS)
(General description, net book value of debtor's interest, valuation method used for current value, and current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Type | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| G18 FURNITURE | FURNITURE AND FIXTURES | 13,261.01 | NBV | 13,261.01 |
| G90 Furniture | FURNITURE AND FIXTURES | 7,850.87 | NBV | 7,850.87 |
| G15 FIXTURES & EQUIPMENT | FURNITURE AND FIXTURES | 12,466.70 | NBV | 12,466.70 |
| J04 Funitures | FURNITURE AND FIXTURES | 27,738.57 | NBV | 27,738.57 |
| Cal03 | LEASEHOLD IMPROVEMENTS | 4,628.32 | NBV | 4,628.32 |
| DC Amex 10282016 | LEASEHOLD IMPROVEMENTS | 5,574.73 | NBV | 5,574.73 |
| Inv - # 90K7006134 | LEASEHOLD IMPROVEMENTS | 418.57 | NBV | 418.57 |
| G06 | LEASEHOLD IMPROVEMENTS | 139.82 | NBV | 139.82 |
| Inv #5070 | LEASEHOLD IMPROVEMENTS | 2,058.36 | NBV | 2,058.36 |
| Edward Signs | LEASEHOLD IMPROVEMENTS | 5,021.18 | NBV | 5,021.18 |
| Inv # 1972 May01 | LEASEHOLD IMPROVEMENTS | 2,291.30 | NBV | 2,291.30 |
| Inv - # 1955 G05 | LEASEHOLD IMPROVEMENTS | 30,205.16 | NBV | 30,205.16 |
| G06 | LEASEHOLD IMPROVEMENTS | 204.36 | NBV | 204.36 |
| Systems Support Services Provided By Tekzenit - Akhil | LEASEHOLD IMPROVEMENTS | 127.22 | NBV | 127.22 |
| G06 Asphalt | LEASEHOLD IMPROVEMENTS | 70.80 | NBV | 70.80 |
| G06 Back Lot Seal Coat | LEASEHOLD IMPROVEMENTS | 47.90 | NBV | 47.90 |
| Down Payment New G04 Lot | LEASEHOLD IMPROVEMENTS | 416.94 | NBV | 416.94 |
| GDL Expense | LEASEHOLD IMPROVEMENTS | 133.25 | NBV | 133.25 |
| G06 | LEASEHOLD IMPROVEMENTS | 429.74 | NBV | 429.74 |
| G06 | LEASEHOLD IMPROVEMENTS | 263.50 | NBV | 263.50 |
| Mayfield Inv#2019 | LEASEHOLD IMPROVEMENTS | 33,945.00 | NBV | 33,945.00 |
| Mayfield Inv#2019 | LEASEHOLD IMPROVEMENTS | 1,212.09 | NBV | 1,212.09 |
| G04 Glass | LEASEHOLD IMPROVEMENTS | 400.19 | NBV | 400.19 |
| New G04 | LEASEHOLD IMPROVEMENTS | 1,470.17 | NBV | 1,470.17 |
| G04 | LEASEHOLD IMPROVEMENTS | 62.77 | NBV | 62.77 |
| G06 | LEASEHOLD IMPROVEMENTS | 310.51 | NBV | 310.51 |
| G06 | LEASEHOLD IMPROVEMENTS | 113.90 | NBV | 113.90 |
| Material Panels for Santa Ana | LEASEHOLD IMPROVEMENTS | 289.45 | NBV | 289.45 |
| Electric | LEASEHOLD IMPROVEMENTS | 171.09 | NBV | 171.09 |
| Down payment for G07 | LEASEHOLD IMPROVEMENTS | 546.15 | NBV | 546.15 |
| Down Payment. G07 Floor Installation | LEASEHOLD IMPROVEMENTS | 595.05 | NBV | 595.05 |
| G04 ASPHALT | LEASEHOLD IMPROVEMENTS | 92.45 | NBV | 92.45 |
| G02 Repairs | LEASEHOLD IMPROVEMENTS | 158.85 | NBV | 158.85 |
| G07 Lease Improv | LEASEHOLD IMPROVEMENTS | 3,065.77 | NBV | 3,065.77 |
| G07 | LEASEHOLD IMPROVEMENTS | 658.67 | NBV | 658.67 |
| Kuck Enterprises | LEASEHOLD IMPROVEMENTS | 211.19 | NBV | 211.19 |
| g04 | LEASEHOLD IMPROVEMENTS | 313.25 | NBV | 313.25 |
| Replace Glass | LEASEHOLD IMPROVEMENTS | 367.12 | NBV | 367.12 |
| G01 Gate Repairs | LEASEHOLD IMPROVEMENTS | 137.72 | NBV | 137.72 |
| G02 repair on glass/aluminum doors | LEASEHOLD IMPROVEMENTS | 117.06 | NBV | 117.06 |
| G06 | LEASEHOLD IMPROVEMENTS | 394.32 | NBV | 394.32 |
| G04 | LEASEHOLD IMPROVEMENTS | 270.26 | NBV | 270.26 |
| Hughes | LEASEHOLD IMPROVEMENTS | 2,857.36 | NBV | 2,857.36 |
| G08 Sign | LEASEHOLD IMPROVEMENTS | 3,258.58 | NBV | 3,258.58 |
| G08 | LEASEHOLD IMPROVEMENTS | 2,410.50 | NBV | 2,410.50 |
| AC Insulation  G06 | LEASEHOLD IMPROVEMENTS | 2,866.25 | NBV | 2,866.25 |
| G07 Tint | LEASEHOLD IMPROVEMENTS | 168.13 | NBV | 168.13 |
| G08 Glass | LEASEHOLD IMPROVEMENTS | 1,031.50 | NBV | 1,031.50 |
| G05 Ac Repair | LEASEHOLD IMPROVEMENTS | 232.50 | NBV | 232.50 |
| G08 remaining balance | LEASEHOLD IMPROVEMENTS | 4,291.58 | NBV | 4,291.58 |
| G03 TINT WINDOWS | LEASEHOLD IMPROVEMENTS | 176.12 | NBV | 176.12 |
| H01 Engeneering Fees | LEASEHOLD IMPROVEMENTS | 148.88 | NBV | 148.88 |
| G05 | LEASEHOLD IMPROVEMENTS | 140.60 | NBV | 140.60 |
| G91 Repair New Gate | LEASEHOLD IMPROVEMENTS | 357.28 | NBV | 357.28 |

Internal Use

**Schedule A/B: Item 40**
**List of Office Fixtures (FURNITURE AND FIXTURES + LEASEHOLD IMPROVEMENTS)**
(General description, net book value of debtor's interest, valuation method used for current value, and current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Type | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| G91 Construction | LEASEHOLD IMPROVEMENTS | 756.46 | NBV | 756.46 |
| Murillos Construction | LEASEHOLD IMPROVEMENTS | 592.14 | NBV | 592.14 |
| G91 | LEASEHOLD IMPROVEMENTS | 2,971.53 | NBV | 2,971.53 |
| G91 | LEASEHOLD IMPROVEMENTS | 851.50 | NBV | 851.50 |
| G01 | LEASEHOLD IMPROVEMENTS | 946.10 | NBV | 946.10 |
| MURILLOS GENERAL CONSTRUCTION SERVICES | LEASEHOLD IMPROVEMENTS | 1,362.80 | NBV | 1,362.80 |
| G90 | LEASEHOLD IMPROVEMENTS | 3,319.95 | NBV | 3,319.95 |
| G90 | LEASEHOLD IMPROVEMENTS | 278.30 | NBV | 278.30 |
| Emailed Javonni | LEASEHOLD IMPROVEMENTS | 4,224.20 | NBV | 4,224.20 |
| G09 | LEASEHOLD IMPROVEMENTS | 2,749.43 | NBV | 2,749.43 |
| G09 | LEASEHOLD IMPROVEMENTS | 5,219.63 | NBV | 5,219.63 |
| G04 AC | LEASEHOLD IMPROVEMENTS | 643.04 | NBV | 643.04 |
| G09 | LEASEHOLD IMPROVEMENTS | 2,777.32 | NBV | 2,777.32 |
| G90 | LEASEHOLD IMPROVEMENTS | 266.81 | NBV | 266.81 |
| G07 Leasehold | LEASEHOLD IMPROVEMENTS | 339.56 | NBV | 339.56 |
| G09 Glass | LEASEHOLD IMPROVEMENTS | 1,072.65 | NBV | 1,072.65 |
| G09 Vehicle Display Platforms | LEASEHOLD IMPROVEMENTS | 772.23 | NBV | 772.23 |
| G09 | LEASEHOLD IMPROVEMENTS | 2,311.22 | NBV | 2,311.22 |
| G09 | LEASEHOLD IMPROVEMENTS | 1,093.96 | NBV | 1,093.96 |
| G09 Asphat Repair | LEASEHOLD IMPROVEMENTS | 987.74 | NBV | 987.74 |
| G04 | LEASEHOLD IMPROVEMENTS | 499.97 | NBV | 499.97 |
| G09 Sign | LEASEHOLD IMPROVEMENTS | 1,183.69 | NBV | 1,183.69 |
| G090 | LEASEHOLD IMPROVEMENTS | 2,726.34 | NBV | 2,726.34 |
| Murillos General Construction | LEASEHOLD IMPROVEMENTS | 6,469.66 | NBV | 6,469.66 |
| G05 ESTIMATE | LEASEHOLD IMPROVEMENTS | 448.11 | NBV | 448.11 |
| G90 | LEASEHOLD IMPROVEMENTS | 428.40 | NBV | 428.40 |
| G04 Ac Repair | LEASEHOLD IMPROVEMENTS | 1,339.37 | NBV | 1,339.37 |
| G02 | LEASEHOLD IMPROVEMENTS | 851.08 | NBV | 851.08 |
| G02 | LEASEHOLD IMPROVEMENTS | 608.38 | NBV | 608.38 |
| G10 | LEASEHOLD IMPROVEMENTS | 64,168.46 | NBV | 64,168.46 |
| G10 SLURRY SEAL AND COAT | LEASEHOLD IMPROVEMENTS | 4,050.00 | NBV | 4,050.00 |
| G10 | LEASEHOLD IMPROVEMENTS | 29,017.83 | NBV | 29,017.83 |
| G03 | LEASEHOLD IMPROVEMENTS | 2,596.02 | NBV | 2,596.02 |
| G10 | LEASEHOLD IMPROVEMENTS | 183.20 | NBV | 183.20 |
| G10 | LEASEHOLD IMPROVEMENTS | 10,557.92 | NBV | 10,557.92 |
| G03 | LEASEHOLD IMPROVEMENTS | 386.42 | NBV | 386.42 |
| J01 STOCKTON REPAIRS | LEASEHOLD IMPROVEMENTS | 9,825.45 | NBV | 9,825.45 |
| 13750 Beach Blvd Westminster CA | LEASEHOLD IMPROVEMENTS | 196,639.50 | NBV | 196,639.50 |
| 13750 Beeach Blvd Westminster | LEASEHOLD IMPROVEMENTS | 1,545.15 | NBV | 1,545.15 |
| G010 | LEASEHOLD IMPROVEMENTS | 6,067.00 | NBV | 6,067.00 |
| G90 | LEASEHOLD IMPROVEMENTS | 2,214.21 | NBV | 2,214.21 |
| VFI Sch2A Auth37 signs signs | LEASEHOLD IMPROVEMENTS | 2,576.84 | NBV | 2,576.84 |
| G01 ROOF REPAIR | LEASEHOLD IMPROVEMENTS | 1,180.70 | NBV | 1,180.70 |
| J90 | LEASEHOLD IMPROVEMENTS | 627.59 | NBV | 627.59 |
| VFI Sch2A Auth21 leasehold improvements | LEASEHOLD IMPROVEMENTS | 50,571.28 | NBV | 50,571.28 |
| corp | LEASEHOLD IMPROVEMENTS | 570,049.61 | NBV | 570,049.61 |
| INSTALING CIRCUT FOR 9 LIFTS J90 | LEASEHOLD IMPROVEMENTS | 50,237.61 | NBV | 50,237.61 |
| G06 | LEASEHOLD IMPROVEMENTS | 21,936.93 | NBV | 21,936.93 |
| J90 | LEASEHOLD IMPROVEMENTS | 2,128.73 | NBV | 2,128.73 |
| G90 | LEASEHOLD IMPROVEMENTS | 589.14 | NBV | 589.14 |
| G06 SIGN | LEASEHOLD IMPROVEMENTS | 425,235.43 | NBV | 425,235.43 |
| G14 | LEASEHOLD IMPROVEMENTS | 3,359.20 | NBV | 3,359.20 |
| G11 | LEASEHOLD IMPROVEMENTS | 17,938.06 | NBV | 17,938.06 |
| J90 | LEASEHOLD IMPROVEMENTS | 4,537.50 | NBV | 4,537.50 |

**Schedule A/B: Item 40**
**List of Office Fixtures (FURNITURE AND FIXTURES + LEASEHOLD IMPROVEMENTS)**
(General description, net book value of debtor's interest, valuation method used for current value, and current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Type | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| G03 | LEASEHOLD IMPROVEMENTS | 818.50 | NBV | 818.50 |
| G05 REPAIRS | LEASEHOLD IMPROVEMENTS | 22,166.34 | NBV | 22,166.34 |
| J02 | LEASEHOLD IMPROVEMENTS | 1,063.04 | NBV | 1,063.04 |
| G11 | LEASEHOLD IMPROVEMENTS | 4,234.42 | NBV | 4,234.42 |
| G14 | LEASEHOLD IMPROVEMENTS | 1,984.67 | NBV | 1,984.67 |
| J01 | LEASEHOLD IMPROVEMENTS | 939.81 | NBV | 939.81 |
| J01 | LEASEHOLD IMPROVEMENTS | 4,404.65 | NBV | 4,404.65 |
| G14 | LEASEHOLD IMPROVEMENTS | 2,651.08 | NBV | 2,651.08 |
| G11 | LEASEHOLD IMPROVEMENTS | 2,408.68 | NBV | 2,408.68 |
| G90 gate replacement | LEASEHOLD IMPROVEMENTS | 2,250.50 | NBV | 2,250.50 |
| J02 | LEASEHOLD IMPROVEMENTS | 6,686.63 | NBV | 6,686.63 |
| J01 | LEASEHOLD IMPROVEMENTS | 29,460.91 | NBV | 29,460.91 |
| G14 | LEASEHOLD IMPROVEMENTS | 3,367.31 | NBV | 3,367.31 |
| G12/G90 | LEASEHOLD IMPROVEMENTS | 1,962.12 | NBV | 1,962.12 |
| G12/G90 | LEASEHOLD IMPROVEMENTS | 1,962.12 | NBV | 1,962.12 |
| leasehold improvement | LEASEHOLD IMPROVEMENTS | 11,733.36 | NBV | 11,733.36 |
| LEASEHOLD IMPROVEMENTS | LEASEHOLD IMPROVEMENTS | 319,181.00 | NBV | 319,181.00 |
| G02 | LEASEHOLD IMPROVEMENTS | 2,646.56 | NBV | 2,646.56 |
| AC G10 | LEASEHOLD IMPROVEMENTS | 1,065.38 | NBV | 1,065.38 |
| G11 AC REPAIR | LEASEHOLD IMPROVEMENTS | 500.28 | NBV | 500.28 |
| G01 | LEASEHOLD IMPROVEMENTS | 479.48 | NBV | 479.48 |
| j01/j90 | LEASEHOLD IMPROVEMENTS | 1,131.04 | NBV | 1,131.04 |
| j01/j90 | LEASEHOLD IMPROVEMENTS | 1,131.04 | NBV | 1,131.04 |
| J01/J90 | LEASEHOLD IMPROVEMENTS | 1,108.18 | NBV | 1,108.18 |
| J01/J90 | LEASEHOLD IMPROVEMENTS | 1,108.18 | NBV | 1,108.18 |
| J01 | LEASEHOLD IMPROVEMENTS | 1,809.48 | NBV | 1,809.48 |
| J01/J90 - Lights install Invoice 44840 | LEASEHOLD IMPROVEMENTS | 2,450.75 | NBV | 2,450.75 |
| J01 - door conversion to window invoice 4072 | LEASEHOLD IMPROVEMENTS | 1,387.25 | NBV | 1,387.25 |
| G02 - Equipment invoice #11271041 | LEASEHOLD IMPROVEMENTS | 2,285.93 | NBV | 2,285.93 |
| J01 - New storefront dark bronze doors invoice 4048 | LEASEHOLD IMPROVEMENTS | 2,228.02 | NBV | 2,228.02 |
| G10 Frames, lockers install invoice1314029 | LEASEHOLD IMPROVEMENTS | 495.02 | NBV | 495.02 |
| J02 - Glass | LEASEHOLD IMPROVEMENTS | 3,250.15 | NBV | 3,250.15 |
| J02 -New Locks. INV # 4242 | LEASEHOLD IMPROVEMENTS | 776.18 | NBV | 776.18 |
| J02 - Nor Sac Glass and Aluminum. INV # 4174 | LEASEHOLD IMPROVEMENTS | 3,617.08 | NBV | 3,617.08 |
| G14 -Mission City Glass. INV # DEC2021 | LEASEHOLD IMPROVEMENTS | 5,547.64 | NBV | 5,547.64 |
| G14 Mission City Glass | LEASEHOLD IMPROVEMENTS | 5,408.95 | NBV | 5,408.95 |
| J01 - Parking lot striping, wheel stops, parking signs | LEASEHOLD IMPROVEMENTS | 2,103.15 | NBV | 2,103.15 |
| VFI Sch3 Auth54 Buildout | LEASEHOLD IMPROVEMENTS | 2,381.12 | NBV | 2,381.12 |
| J01 - Mayfield Construction Invoice 2059 Leasehold Imp | LEASEHOLD IMPROVEMENTS | 175,861.16 | NBV | 175,861.16 |
| J01 Mayfield Construction Invoice 2062 Leasehold Impr | LEASEHOLD IMPROVEMENTS | 109,155.38 | NBV | 109,155.38 |
| G14 - JDE Construction - 25% Payment New Layout | LEASEHOLD IMPROVEMENTS | 26,136.10 | NBV | 26,136.10 |
| VFI Sch3 Auth53 Buildout | LEASEHOLD IMPROVEMENTS | 32,641.41 | NBV | 32,641.41 |
| G14 - JDE Construction 40% payment buildout | LEASEHOLD IMPROVEMENTS | 33,440.98 | NBV | 33,440.98 |
| G14 - JDE Construction - Final 25% invoice 51580 | LEASEHOLD IMPROVEMENTS | 135,873.52 | NBV | 135,873.52 |
| G14 - JDE construction - 10% down inovice 51418 | LEASEHOLD IMPROVEMENTS | 8,360.39 | NBV | 8,360.39 |
| G12 - JDE Construction - remodel buildout 40% | LEASEHOLD IMPROVEMENTS | 69,557.67 | NBV | 69,557.67 |
| G12 - JDE Construction - 10% pmt | LEASEHOLD IMPROVEMENTS | 17,389.52 | NBV | 17,389.52 |
| G12 Exterior Lighting Improvements | LEASEHOLD IMPROVEMENTS | 2,265.45 | NBV | 2,265.45 |
| VFI Sch3 Auth31 REPLACE UNITS | LEASEHOLD IMPROVEMENTS | 8,369.07 | NBV | 8,369.07 |
| VFI Sch3 Auth13 Remodeling | LEASEHOLD IMPROVEMENTS | 35,238.14 | NBV | 35,238.14 |
| VFI Sch2A Auth01 leasehold improvements | LEASEHOLD IMPROVEMENTS | 18,428.34 | NBV | 18,428.34 |
| VFI Sch2A Auth01 leasehold improvements #2 | LEASEHOLD IMPROVEMENTS | 8,035.66 | NBV | 8,035.66 |
| VFI Sch2A Auth01 leasehold improvements #3 | LEASEHOLD IMPROVEMENTS | 3,333.20 | NBV | 3,333.20 |
| VFI Sch2A Auth15 leasehold improvements | LEASEHOLD IMPROVEMENTS | 11,785.86 | NBV | 11,785.86 |

**Schedule A/B: Item 40**
**List of Office Fixtures (FURNITURE AND FIXTURES + LEASEHOLD IMPROVEMENTS)**
(General description, net book value of debtor's interest, valuation method used for current value, and current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Type | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| VFI Sch2A Auth15 leasehold improvements #2 | LEASEHOLD IMPROVEMENTS | 4,047.50 | NBV | 4,047.50 |
| VFI Sch3 Auth26 Buildout | LEASEHOLD IMPROVEMENTS | 44,469.37 | NBV | 44,469.37 |
| VFI Sch3 Auth32 REPLACE UNITS | LEASEHOLD IMPROVEMENTS | 9,295.28 | NBV | 9,295.28 |
| VFI Sch3 Auth34 Buildout | LEASEHOLD IMPROVEMENTS | 10,785.84 | NBV | 10,785.84 |
| VFI Sch3 Auth36 Buildout | LEASEHOLD IMPROVEMENTS | 29,392.92 | NBV | 29,392.92 |
| VFI Sch2A Auth03 leasehold improvements | LEASEHOLD IMPROVEMENTS | 13,552.36 | NBV | 13,552.36 |
| VFI Sch2A Auth06 leasehold improvements | LEASEHOLD IMPROVEMENTS | 5,195.28 | NBV | 5,195.28 |
| VFI Sch2A Auth10 leasehold improvements | LEASEHOLD IMPROVEMENTS | 22,440.56 | NBV | 22,440.56 |
| VFI Sch2A Auth11 leasehold improvements | LEASEHOLD IMPROVEMENTS | 22,440.56 | NBV | 22,440.56 |
| VFI Sch2A Auth12 leasehold improvements | LEASEHOLD IMPROVEMENTS | 5,114.16 | NBV | 5,114.16 |
| VFI Sch2A Auth16 leasehold improvements | LEASEHOLD IMPROVEMENTS | 16,801.80 | NBV | 16,801.80 |
| VFI Sch4 Auth02 MISC Construction | LEASEHOLD IMPROVEMENTS | 97,886.22 | NBV | 97,886.22 |
| VFI Sch4 Auth05 Leasehold improvements | LEASEHOLD IMPROVEMENTS | 3,078.85 | NBV | 3,078.85 |
| VFI Sch4 Auth18 Frost Vinyl Film | LEASEHOLD IMPROVEMENTS | 498.94 | NBV | 498.94 |
| VFI Sch4 Auth25 Roofing | LEASEHOLD IMPROVEMENTS | 2,051.63 | NBV | 2,051.63 |
| VFI Sch4 Auth28 Ran electrical power to signage | LEASEHOLD IMPROVEMENTS | 1,248.82 | NBV | 1,248.82 |
| VFI Sch3 Auth29 Buildout | LEASEHOLD IMPROVEMENTS | 3,453.07 | NBV | 3,453.07 |
| VFI Sch3 Auth39 Buildout | LEASEHOLD IMPROVEMENTS | 3,288.64 | NBV | 3,288.64 |
| VFI Sch2A Auth23 AC Unit | LEASEHOLD IMPROVEMENTS | 882.58 | NBV | 882.58 |
| VFI Sch4 Auth27 MISC Construction | LEASEHOLD IMPROVEMENTS | 22,076.06 | NBV | 22,076.06 |
| VFI Sch4 Auth32 Asphalt | LEASEHOLD IMPROVEMENTS | 12,646.40 | NBV | 12,646.40 |
| VFI Sch4 Auth33 Lot gate repair | LEASEHOLD IMPROVEMENTS | 587.28 | NBV | 587.28 |
| VFI Sch4 Auth34 Door handle repair | LEASEHOLD IMPROVEMENTS | 259.59 | NBV | 259.59 |
| VFI Sch4 Auth47 Leasehold improvements | LEASEHOLD IMPROVEMENTS | 11,567.00 | NBV | 11,567.00 |
| VFI Sch4 Auth51 Leasehold improvements | LEASEHOLD IMPROVEMENTS | 77,385.21 | NBV | 77,385.21 |
| VFI Sch4 Auth04 | LEASEHOLD IMPROVEMENTS | 1,770.74 | NBV | 1,770.74 |
| VFI Sch3 Auth05 A/C | LEASEHOLD IMPROVEMENTS | 269.94 | NBV | 269.94 |
| VFI Sch3 Auth06 A/C | LEASEHOLD IMPROVEMENTS | 1,237.68 | NBV | 1,237.68 |
| VFI Sch3 Auth07 A/C | LEASEHOLD IMPROVEMENTS | 990.06 | NBV | 990.06 |
| J01 - HVAC | LEASEHOLD IMPROVEMENTS | 6,056.92 | NBV | 6,056.92 |
| G15 Computer Hardware | LEASEHOLD IMPROVEMENTS | 4,694.82 | NBV | 4,694.82 |
| G09 - Lockers, Bathroom Fixtures | LEASEHOLD IMPROVEMENTS | 3,185.25 | NBV | 3,185.25 |
| G15 - Interior Improvements | LEASEHOLD IMPROVEMENTS | 12,218.28 | NBV | 12,218.28 |
| G15 - New Layout Construction | LEASEHOLD IMPROVEMENTS | 185,966.46 | NBV | 185,966.46 |
| G12 - Window tint | LEASEHOLD IMPROVEMENTS | 4,917.81 | NBV | 4,917.81 |
| J05 - Reception Workstation | LEASEHOLD IMPROVEMENTS | 3,811.13 | NBV | 3,811.13 |
| J05 - New store layout construction | LEASEHOLD IMPROVEMENTS | 49,465.87 | NBV | 49,465.87 |
| J01 - Replace conduits | LEASEHOLD IMPROVEMENTS | 28,451.82 | NBV | 28,451.82 |
| J05 - Renovation for new site | LEASEHOLD IMPROVEMENTS | 29,797.69 | NBV | 29,797.69 |
| J05 - Window tints | LEASEHOLD IMPROVEMENTS | 10,427.03 | NBV | 10,427.03 |
| J01/J90 - Roof | LEASEHOLD IMPROVEMENTS | 147,889.36 | NBV | 147,889.36 |
| J05 - New store layout | LEASEHOLD IMPROVEMENTS | 49,465.82 | NBV | 49,465.82 |
| B90 | LEASEHOLD IMPROVEMENTS | 8,009.88 | NBV | 8,009.88 |
| G15 - A/C installation | LEASEHOLD IMPROVEMENTS | 9,139.32 | NBV | 9,139.32 |
| J05 - Construction for new store buildout | LEASEHOLD IMPROVEMENTS | 11,428.48 | NBV | 11,428.48 |
| G05 - A/C Unit Installation | LEASEHOLD IMPROVEMENTS | 5,736.85 | NBV | 5,736.85 |
| J02 - A/C units installation | LEASEHOLD IMPROVEMENTS | 14,973.96 | NBV | 14,973.96 |
| G15 - Signage | LEASEHOLD IMPROVEMENTS | 7,263.39 | NBV | 7,263.39 |
| J92 - Service installs | LEASEHOLD IMPROVEMENTS | 20,330.44 | NBV | 20,330.44 |
| J05 - Interior Frosted Vinyl, Interior signage installation | LEASEHOLD IMPROVEMENTS | 4,340.75 | NBV | 4,340.75 |
| J92 - Lift Install and Electrical | LEASEHOLD IMPROVEMENTS | 15,484.28 | NBV | 15,484.28 |
| G05 - Renovation | LEASEHOLD IMPROVEMENTS | 7,043.96 | NBV | 7,043.96 |
| G11 - Building security additions | LEASEHOLD IMPROVEMENTS | 35,137.46 | NBV | 35,137.46 |
| J05 - Wall Lettering | LEASEHOLD IMPROVEMENTS | 6,326.17 | NBV | 6,326.17 |

Internal Use

**Schedule A/B: Item 40**
**List of Office Fixtures (FURNITURE AND FIXTURES + LEASEHOLD IMPROVEMENTS)**
(General description, net book value of debtor's interest, valuation method used for current value, and current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Type | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| J03 - New construction for new store layout | LEASEHOLD IMPROVEMENTS | 267,621.40 | NBV | 267,621.40 |
| J04 - Architecture Plan | LEASEHOLD IMPROVEMENTS | 5,516.88 | NBV | 5,516.88 |
| B90 - Electrical Services | LEASEHOLD IMPROVEMENTS | 6,097.54 | NBV | 6,097.54 |
| J04 - New construction for store layout | LEASEHOLD IMPROVEMENTS | 49,895.00 | NBV | 49,895.00 |
| J04 - Construction for new layout | LEASEHOLD IMPROVEMENTS | 10,000.00 | NBV | 10,000.00 |
| J04 - Construction for new store buildout | LEASEHOLD IMPROVEMENTS | 23,000.00 | NBV | 23,000.00 |
| J04 - New construction buildout | LEASEHOLD IMPROVEMENTS | 15,600.00 | NBV | 15,600.00 |
| J04 - New construction buildout | LEASEHOLD IMPROVEMENTS | 34,500.00 | NBV | 34,500.00 |
| G11 - 525 Harbor New Store Buildout | LEASEHOLD IMPROVEMENTS | 42,976.00 | NBV | 42,976.00 |
| G11 525 Harbor New Store Buildout | LEASEHOLD IMPROVEMENTS | 59,142.59 | NBV | 59,142.59 |
| G01 - Rehabilitation | LEASEHOLD IMPROVEMENTS | 26,552.32 | NBV | 26,552.32 |
| G11 525 Harbor Blvd New Store Buildout | LEASEHOLD IMPROVEMENTS | 49,601.12 | NBV | 49,601.12 |
| G92 - New contruction buildout | LEASEHOLD IMPROVEMENTS | 19,177.00 | NBV | 19,177.00 |
| A93, K90, G16, B07 Architecture Internal/External Desig | LEASEHOLD IMPROVEMENTS | 15,261.41 | NBV | 15,261.41 |
| G15 - New Store Buildout | LEASEHOLD IMPROVEMENTS | 34,282.60 | NBV | 34,282.60 |
| G11 - New location buildout | LEASEHOLD IMPROVEMENTS | 21,962.32 | NBV | 21,962.32 |
| G01 - Rehabilitation | LEASEHOLD IMPROVEMENTS | 23,735.20 | NBV | 23,735.20 |
| J04 - New Store Buildout | LEASEHOLD IMPROVEMENTS | 39,289.00 | NBV | 39,289.00 |
| G16 - New store layout construction | LEASEHOLD IMPROVEMENTS | 101,880.00 | NBV | 101,880.00 |
| G01 - LED parking lot lights | LEASEHOLD IMPROVEMENTS | 5,184.80 | NBV | 5,184.80 |
| G15 - Manager Office Split | LEASEHOLD IMPROVEMENTS | 4,571.40 | NBV | 4,571.40 |
| G11 - New store layout construction | LEASEHOLD IMPROVEMENTS | 27,620.33 | NBV | 27,620.33 |
| B07 - New site layout construction | LEASEHOLD IMPROVEMENTS | 64,686.73 | NBV | 64,686.73 |
| J04 - New construction buildout | LEASEHOLD IMPROVEMENTS | 30,800.00 | NBV | 30,800.00 |
| J04 - New construction buildout | LEASEHOLD IMPROVEMENTS | 38,840.00 | NBV | 38,840.00 |
| G01 - Building rehab | LEASEHOLD IMPROVEMENTS | 49,589.65 | NBV | 49,589.65 |
| G01 - New Roof | LEASEHOLD IMPROVEMENTS | 71,639.08 | NBV | 71,639.08 |
| G03 - Water line repair/install | LEASEHOLD IMPROVEMENTS | 5,091.92 | NBV | 5,091.92 |
| G16 - A/C Installation | LEASEHOLD IMPROVEMENTS | 19,095.71 | NBV | 19,095.71 |
| G02 - Signage | LEASEHOLD IMPROVEMENTS | 18,235.65 | NBV | 18,235.65 |
| G16 - Building layout and repairs | LEASEHOLD IMPROVEMENTS | 42,214.28 | NBV | 42,214.28 |
| G03 - Windows | LEASEHOLD IMPROVEMENTS | 5,631.70 | NBV | 5,631.70 |
| G16 - SIgnage | LEASEHOLD IMPROVEMENTS | 4,907.92 | NBV | 4,907.92 |
| G17 - New Construction Buildout | LEASEHOLD IMPROVEMENTS | 74,425.72 | NBV | 74,425.72 |
| J04 - New construction and Permitting | LEASEHOLD IMPROVEMENTS | 54,715.00 | NBV | 54,715.00 |
| G01 - Lexan and Vinyl | LEASEHOLD IMPROVEMENTS | 7,169.12 | NBV | 7,169.12 |
| G17 - Paint/Ceiling tile/RR | LEASEHOLD IMPROVEMENTS | 20,682.88 | NBV | 20,682.88 |
| J04 - Framing/Roof | LEASEHOLD IMPROVEMENTS | 63,756.00 | NBV | 63,756.00 |
| J04 - Plumbing/.Electrical/Framing | LEASEHOLD IMPROVEMENTS | 153,484.00 | NBV | 153,484.00 |
| G17 - New construction buildout | LEASEHOLD IMPROVEMENTS | 32,627.20 | NBV | 32,627.20 |
| G18 - Painting | LEASEHOLD IMPROVEMENTS | 28,660.74 | NBV | 28,660.74 |
| G18 - Signs | LEASEHOLD IMPROVEMENTS | 12,633.95 | NBV | 12,633.95 |
| G17 - Sign | LEASEHOLD IMPROVEMENTS | 7,657.68 | NBV | 7,657.68 |
| G05 - Permit & Ins Consult | LEASEHOLD IMPROVEMENTS | 9,899.98 | NBV | 9,899.98 |
| G17 Leasehold Improvement | LEASEHOLD IMPROVEMENTS | 128,571.48 | NBV | 128,571.48 |
| J01 A/C | LEASEHOLD IMPROVEMENTS | 36,083.27 | NBV | 36,083.27 |
| G18 Exterior Painting | LEASEHOLD IMPROVEMENTS | 16,017.87 | NBV | 16,017.87 |
| G17 Furniture Setup/Electrical/Repairs | LEASEHOLD IMPROVEMENTS | 26,382.84 | NBV | 26,382.84 |
| J04 Demo Exterior & Electrical | LEASEHOLD IMPROVEMENTS | 57,368.00 | NBV | 57,368.00 |
| G17 Window Replacement | LEASEHOLD IMPROVEMENTS | 13,015.00 | NBV | 13,015.00 |
| G03 Ext/Int Painting | LEASEHOLD IMPROVEMENTS | 10,037.50 | NBV | 10,037.50 |
| G17 PLUMBING | LEASEHOLD IMPROVEMENTS | 4,733.03 | NBV | 4,733.03 |
| G18 KITCHEN CONSTRUCTION | LEASEHOLD IMPROVEMENTS | 48,669.30 | NBV | 48,669.30 |
| G18 ELECTRICAL | LEASEHOLD IMPROVEMENTS | 8,809.50 | NBV | 8,809.50 |

Internal Use

**Schedule A/B: Item 40**
**List of Office Fixtures (FURNITURE AND FIXTURES + LEASEHOLD IMPROVEMENTS)**
(General description, net book value of debtor's interest, valuation method used for current value, and current value of debtor's interest)

Tricolor California Auto Group, LLC

| Description | Type | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|
| G02 Electric Works | LEASEHOLD IMPROVEMENTS | 25,591.70 | NBV | 25,591.70 |
| G01 HVAC | LEASEHOLD IMPROVEMENTS | 16,297.60 | NBV | 16,297.60 |
| G15 WIFI Setting | LEASEHOLD IMPROVEMENTS | 6,855.97 | NBV | 6,855.97 |
| G03 Ext/Int Painting | LEASEHOLD IMPROVEMENTS | 4,242.84 | NBV | 4,242.84 |
| G11 VFI SCH6 AUTH41 SIGNS | LEASEHOLD IMPROVEMENTS | 20,506.80 | NBV | 20,506.80 |
| G16 VFI SCH6 AUTH58 FURNITURE | LEASEHOLD IMPROVEMENTS | 1,786.92 | NBV | 1,786.92 |
| J90 Light installation | LEASEHOLD IMPROVEMENTS | 5,669.60 | NBV | 5,669.60 |
| G01 Electric | LEASEHOLD IMPROVEMENTS | 14,527.55 | NBV | 14,527.55 |
| J04 LEASE IMPROVEMENTS | LEASEHOLD IMPROVEMENTS | 665,045.35 | NBV | 665,045.35 |
| G05 VFI SCH7 AUTH44 DEMO/ROOFING/PAINT | LEASEHOLD IMPROVEMENTS | 98,637.52 | NBV | 98,637.52 |
| G17 DEPOSIT & INSTALLATION | LEASEHOLD IMPROVEMENTS | 9,357.69 | NBV | 9,357.69 |
| J90 LED Light for Parking Lot | LEASEHOLD IMPROVEMENTS | 23,483.70 | NBV | 23,483.70 |
| G17 REMODEL | LEASEHOLD IMPROVEMENTS | 7,859.88 | NBV | 7,859.88 |
| G01 Roof | LEASEHOLD IMPROVEMENTS | 5,249.52 | NBV | 5,249.52 |
| G05 Exterior painting | LEASEHOLD IMPROVEMENTS | 5,762.30 | NBV | 5,762.30 |
| G05 Exterior painting | LEASEHOLD IMPROVEMENTS | 13,617.16 | NBV | 13,617.16 |
| | | 7,169,125.66 | - | 7,169,125.66 |

**Schedule A/B: Item 50**
**Other machinery, fixtures, and equipment (excluding farm m&e) (MACHINERY & EQUIPMENT + SIGNS)**
**(Year, make, model and Asset #s (VIN, HIN or N-number); Net book value of debtor's interest; Valuation method used for current value; Current value of debtor's interest)**

Tricolor California Auto Group, LLC

| Description | Model | Asset # | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| Signs | SIGNS | 11030 | 38,005.00 | NBV | 38,005.00 |
| Signmakers | SIGNS | 11033 | 235.88 | NBV | 235.88 |
| Sign G02 | SIGNS | 11034 | 5,848.18 | NBV | 5,848.18 |
| Sign | SIGNS | 11036 | 58,109.50 | NBV | 58,109.50 |
| Inv 4095-5 | SIGNS | 11038 | 975.26 | NBV | 975.26 |
| G04 Sign | SIGNS | 11144 | 497.90 | NBV | 497.90 |
| BBVA Compass | SIGNS | 11160 | 795.46 | NBV | 795.46 |
| G07 Down Payment Sign | SIGNS | 11183 | 107.01 | NBV | 107.01 |
| G07Dave's Sign | SIGNS | 11190 | 4,093.63 | NBV | 4,093.63 |
| G07 Sign Deposit | SIGNS | 11210 | 488.86 | NBV | 488.86 |
| G07 | SIGNS | 11213 | 488.85 | NBV | 488.85 |
| G08 Sign | SIGNS | 11286 | 441.34 | NBV | 441.34 |
| G07 | SIGNS | 11318 | 5,490.40 | NBV | 5,490.40 |
| G08 | SIGNS | 11359 | 155.66 | NBV | 155.66 |
| G07 Vogue Sign Contract #JW 19-6-145 | SIGNS | 11368 | 220.54 | NBV | 220.54 |
| G02 Sign | SIGNS | 11509 | 1,224.66 | NBV | 1,224.66 |
| G09 | SIGNS | 11676 | 5,604.64 | NBV | 5,604.64 |
| G04 | MACHINERY & EQUIPMENT | 11695 | 1.00 | NBV | 1.00 |
| AC-G04 | MACHINERY & EQUIPMENT | 11723 | 75.00 | NBV | 75.00 |
| VFI Sch2A Auth05 signs signs | SIGNS | 11779 | 8,795.96 | NBV | 8,795.96 |
| G90 | MACHINERY & EQUIPMENT | 11835 | 583.52 | NBV | 583.52 |
| VFI Sch2 Auth17 Equipment | MACHINERY & EQUIPMENT | 11874 | 47,606.90 | NBV | 47,606.90 |
| J90 | MACHINERY & SHOP EQUIP | 11877 | 151.27 | NBV | 151.27 |
| J090 | MACHINERY & SHOP EQUIP | 11907 | 123.80 | NBV | 123.80 |
| G90 | MACHINERY & SHOP EQUIP | 11931 | 408.51 | NBV | 408.51 |
| Repairs Haul Truck Inv. #5117 | MACHINERY & SHOP EQUIP | 11977 | 1,733.25 | NBV | 1,733.25 |
| Install Alignment Rack J90 | MACHINERY & EQUIPMENT | 11978 | 13,366.22 | NBV | 13,366.22 |
| G90 | MACHINERY & SHOP EQUIP | 11981 | 400.00 | NBV | 400.00 |
| J01 | SIGNS | 12029 | 702.28 | NBV | 702.28 |
| G10 | SIGNS | 12047 | 44,723.90 | NBV | 44,723.90 |
| SIGN G11 | SIGNS | 12051 | 29,586.12 | NBV | 29,586.12 |
| G90 LIFTS | MACHINERY & EQUIPMENT | 12076 | 8,041.57 | NBV | 8,041.57 |
| J90 | MACHINERY & EQUIPMENT | 12146 | 774.43 | NBV | 774.43 |
| G10 - Sunset Signs | SIGNS | 12250 | 789.20 | NBV | 789.20 |
| J01 - J&A Signs - installation - second payment | SIGNS | 12306 | 314,476.50 | NBV | 314,476.50 |
| J01 - J&A Signs - installation - 2nd pmt | SIGNS | 12307 | 68,662.07 | NBV | 68,662.07 |
| J90 - Wiring and conduit for Sign | SIGNS | 12315 | 19,903.29 | NBV | 19,903.29 |
| G12 - LCD Displays | SIGNS | 12387 | 46,473.19 | NBV | 46,473.19 |
| VFI Sch3 Auth01 Signage | SIGNS | 12393 | 6,187.47 | NBV | 6,187.47 |
| VFI Sch3 Auth08 Signage | SIGNS | 12412 | 6,574.82 | NBV | 6,574.82 |
| VFI Sch3 Auth09 Signage | SIGNS | 12413 | 18,390.56 | NBV | 18,390.56 |
| VFI Sch3 Auth19 Signage | SIGNS | 12418 | 13,445.31 | NBV | 13,445.31 |
| VFI Sch3 Auth41 Signage | SIGNS | 12431 | 6,076.08 | NBV | 6,076.08 |
| VFI Sch3 Auth46 Signage | SIGNS | 12435 | 4,561.24 | NBV | 4,561.24 |
| VFI Sch3 Auth48 Signage | SIGNS | 12436 | 9,676.37 | NBV | 9,676.37 |
| VFI Sch3 Auth52 Signage | SIGNS | 12440 | 24,466.63 | NBV | 24,466.63 |
| VFI Sch3 Auth57 LIFTS | MACHINERY & EQUIPMENT | 12441 | 2,642.76 | NBV | 2,642.76 |
| VFI Sch3 Auth58 Signage | SIGNS | 12442 | 7,041.40 | NBV | 7,041.40 |

**Schedule A/B: Item 50**
**Other machinery, fixtures, and equipment (excluding farm m&e) (MACHINERY & EQUIPMENT + SIGNS)**
**(Year, make, model and Asset #s (VIN, HIN or N-number); Net book value of debtor's interest; Valuation method used for current value; Current value of debtor's interest**

Tricolor California Auto Group, LLC

| Description | Model | Asset # | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| VFI Sch3 Auth63 Signage | SIGNS | 12447 | 12,265.38 | NBV | 12,265.38 |
| VFI Sch2 Auth27 Equipment | MACHINERY & EQUIPMENT | 12451 | 9,358.79 | NBV | 9,358.79 |
| VFI Sch2A Auth26 signs signs | SIGNS | 12462 | 11,142.55 | NBV | 11,142.55 |
| VFI Sch4 Auth22 Banners | SIGNS | 12481 | 3,757.68 | NBV | 3,757.68 |
| VFI Sch4 Auth23 Banners | SIGNS | 12482 | 2,922.64 | NBV | 2,922.64 |
| VFI Sch3 Auth16 Signage | SIGNS | 12488 | 28,243.86 | NBV | 28,243.86 |
| VFI Sch4 Auth11 Vehicle Ramps | MACHINERY & EQUIPMENT | 12507 | 1,536.14 | NBV | 1,536.14 |
| VFI Sch4 Auth38 Signage | SIGNS | 12517 | 32,412.63 | NBV | 32,412.63 |
| VFI Sch4 Auth44 Outdoor Sign | SIGNS | 12522 | 20,501.43 | NBV | 20,501.43 |
| VFI Sch4 Auth45 Outdoor Sign | SIGNS | 12523 | 20,501.43 | NBV | 20,501.43 |
| VFI Sch4 Auth60 Signage | SIGNS | 12535 | 888.88 | NBV | 888.88 |
| VFI Sch4 Auth61 Signage | SIGNS | 12536 | 1,108.56 | NBV | 1,108.56 |
| VFI Sch5 Auth04 SIGNS | SIGNS | 12606 | 44,192.58 | NBV | 44,192.58 |
| VFI Sch5 Auth05 SIGNS | SIGNS | 12607 | 7,742.80 | NBV | 7,742.80 |
| VFI Sch5 Auth08 SIGNS | SIGNS | 12609 | 4,489.20 | NBV | 4,489.20 |
| VFI Sch5 Auth11 SIGNS | SIGNS | 12612 | 4,640.77 | NBV | 4,640.77 |
| VFI Sch5 Auth16 SIGNS | SIGNS | 12617 | 4,043.05 | NBV | 4,043.05 |
| VFI Sch5 Auth17 SIGNS | SIGNS | 12618 | 6,597.84 | NBV | 6,597.84 |
| VFI Sch5 Auth20 SIGNS | SIGNS | 12621 | 5,249.04 | NBV | 5,249.04 |
| VFI Sch5 Auth07 SIGNS | SIGNS | 12642 | 5,439.46 | NBV | 5,439.46 |
| J05 - Signage | SIGNS | 12677 | 8,162.77 | NBV | 8,162.77 |
| G11 - Signage | SIGNS | 12678 | 21,572.75 | NBV | 21,572.75 |
| J05 - Signage | SIGNS | 12724 | 4,325.80 | NBV | 4,325.80 |
| BALBOA Sch-003 Signage | SIGNS | 12736 | 2,922.18 | NBV | 2,922.18 |
| BALBOA Sch-003 Signage | SIGNS | 12737 | 3,110.08 | NBV | 3,110.08 |
| BALBOA Sch-003 Signage | SIGNS | 12740 | 3,053.96 | NBV | 3,053.96 |
| G15 - Wall & Floor Graphics | SIGNS | 12762 | 3,825.83 | NBV | 3,825.83 |
| G11 - Signage | SIGNS | 12835 | 8,515.95 | NBV | 8,515.95 |
| J92 - Lifts | MACHINERY & EQUIPMENT | 12843 | 20,041.36 | NBV | 20,041.36 |
| VFI Sch5 Auth21 SIGNS | SIGNS | 12844 | 66,621.00 | NBV | 66,621.00 |
| BALBOA Sch-013 Automotive equipment | MACHINERY & EQUIPMENT | 12855 | 9,183.18 | NBV | 9,183.18 |
| B07- Signage | SIGNS | 12873 | 11,452.69 | NBV | 11,452.69 |
| G90 - All In One Code Cutting Machine | MACHINERY & SHOP EQUIP | 12886 | 7,032.69 | NBV | 7,032.69 |
| G16 - Signage | SIGNS | 12922 | 5,103.67 | NBV | 5,103.67 |
| G01 - Signage | SIGNS | 12957 | 9,255.90 | NBV | 9,255.90 |
| G16 - Signage | SIGNS | 12982 | 5,164.90 | NBV | 5,164.90 |
| G18 - Signs | SIGNS | 12989 | 12,633.95 | NBV | 12,633.95 |
| J01 - A/C fan Replacement | MACHINERY & EQUIPMENT | 13022 | 11,532.18 | NBV | 11,532.18 |
| G17 - Signs | SIGNS | 13027 | 7,496.56 | NBV | 7,496.56 |
| G12 - VFI Sch5 Auth07 SIGNS | SIGNS | 13049 | 10,384.26 | NBV | 10,384.26 |
| J03 - VFI Sch5 Auth21 SIGNS | SIGNS | 13050 | 87,440.00 | NBV | 87,440.00 |
| G17 Sign | SIGNS | 13067 | 20,182.28 | NBV | 20,182.28 |
| G14 Sign | SIGNS | 13134 | 5,946.40 | NBV | 5,946.40 |
| G16 Sign | SIGNS | 13135 | 31,450.00 | NBV | 31,450.00 |
| G17 Sign | SIGNS | 13136 | 5,373.80 | NBV | 5,373.80 |
| G18 Sign | SIGNS | 13137 | 20,506.80 | NBV | 20,506.80 |
| G17 VFI SCH6 AUTH42 SIGNS | SIGNS | 13170 | 31,450.00 | NBV | 31,450.00 |
| J01 VFI SCH7 AUTH22 SIGNS | SIGNS | 13300 | 2,994.99 | NBV | 2,994.99 |

**Schedule A/B: Item 50**
**Other machinery, fixtures, and equipment (excluding farm m&e) (MACHINERY & EQUIPMENT + SIGNS)**
**(Year, make, model and Asset #s (VIN, HIN or N-number); Net book value of debtor's interest; Valuation method used for current value; Current value of debtor's interest**

**Tricolor California Auto Group, LLC**

| Description | Model | Asset # | Net Book Value of Debtor's Interest | Valuation Method used for Current Value | Current Value of Debtor's Interest |
|---|---|---|---|---|---|
| | | | 1,492,994.03 | - | 1,492,994.03 |

Internal Use